KFC Cost Plus 2017

Bill Kontola

770 - 536 - 8818

678 - 997 - 7180

Carl Popper

479 - 361 - 9836

Dale Kelly

407 - 654 - 0500

atl. 404 - 404 - 9948

cell 407 - 694 - 8809

Scott Brady

256 - 536 - 6120

cell 678 - 640 - 1622

Roger Austin

502 - 245 - 1181

GOVERNMENT
EXHIBIT

20-cr-152-PAB

2-335

James Hg

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587593



Home Page    Convention    ENews    Members Area    Regional Information    Meeting Dates    Government Affairs    AKFCF Quarterly

## Meeting Dates

Call your regional secretary for more information. If you are unsure which meeting to attend, please visit our listing regions by state.

| 2017 | | |
|---|---|---|
| Northeast | Springfield, MA | May 22-24 |
| AKFCF Board* | Asheville, NC | May 30-June 1 |
| KFC-NPC* | Whitefish, MT | July 17-19 |
| AKFCF Board* | Victoria, BC | August 29-Sept 1 |
| Southern California/Northwest | San Diego, CA | Sept 27-29 |
| Super Regional (GL/SW/UMW) | St. Petersburg, FL | Oct 9-12 |
| Northeast | Bonita Springs, FL | Nov 6-9 |
| Southeast | Atlanta, GA | Nov 12-15 |
| KFC-NPC* | Louisville, KY | Nov 15-16 |
| 2018 | | |
| AKFCF Convention | Anaheim, CA | Feb 21-24 |
| RSCS Board* | TBD | Mar 13-16 |
| NCAC* | Louisville, KY | Mar 19-23 |
| Southwest | Addison, TX | April 9-11 |
| Upper Midwest | Mystic Lake, MN | April 16-18 |
| Southeast | Atlantic Beach, FL | April 22-25 |
| Northwest | Las Vegas, NV | April 23-26 |
| Great Lakes | TBD | April 30 - May 2 |
| Northeast | Atlantic City, NJ | May 20-23 |
| KFC Global GM Meeting | Orlando, FL | May 25-27 |
| KFC/PH Int'l. Fsee Convention | Orlando, FL | May 28-June 1 |
| AKFCF* | TBD | May 29-31 (TBD) |
| NCAC* | Louisville, KY | June 11-14 |
| RSCS Board* | TBD | Aug 7-8 |
| AKFCF* | TBD | Sept 4-7 (TBD) |
| NCAC* | Louisville, KY | Sept 10-13 |
| Northeast | TBD | Sept 16-21 |
| Super Regional (GL/SW/UMW) | Denver, CO | Oct 1-4 |
| RSCS Board* | TBD | Nov 6-7 |
| Southeast | Atlanta, GA | Nov 11-14 |
| NCAC* | Louisville (TBD) | Dec 10-13 |

*Franchisees only - no exhibitors

**Future Yum! Brands Franchisee Convention Dates**

2017

▸ IPHFHA - JW Marriott Desert Ridge, Phoenix, AZ - May 6-9

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0587594
May Contain Confidential Business Information; Not Subject to FOIA

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 13 2017**
**December 03, 2017 - December 30, 2017**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2170 |
| Chick Cost | $0.0778 |
| Grower Pay | $0.0639 |
| Other Grow Out Expenses | $0.0030 |
| Catching and Hauling | $0.0164 |
| DOA, Field and Plant Condemn | $0.0017 |
| **Live Delivered Cost** | $0.3798 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0198) |
| | $0.3599 |
| Total WOG Yield w/ F&T | 71.54% |
| **WOG Meat Cost** | $0.5031 |
| | |
| Labor | $0.0603 |
| Utilities & Misc Plant Overhead | $0.0427 |
| Depreciation | $0.0089 |
| **Plant WOG Cost Exit Chiller** | $0.6150 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6268 |
| Labor | $0.0391 |
| Utilities & Misc Plant Overhead | $0.0190 |
| Depreciation | $0.0015 |
| Packaging Cost | $0.0377 |
| Marinade Ingredient Cost | $0.0094 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7410 |
| | |
| Corporate Overhead | $0.0361 |
| RSCS Admin Fee | $0.0015 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0756 |
| **Total FOB Cost** | **$0.9509** |
| **Discount** | |
| **Total FOB Cost** | $0.9509 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6709 |
| FOB Wing Price (8pc plus $0.2575) | $1.2084 |
| FOB Supplemental White Meat Price (8pc plus $0.2075) | $1.1584 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.48 | LBS. |
| 8 PC. Yellow Label Frozen 20 head | 51.48 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.23 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.23 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

*(handwritten notes:)*

AD          Epc

Pilgrim     1.0099

Claxton     .9916

Mar-Ja      .9730

Tyson

Georges     .9509

Koch

Case

KFC Margin Over Feed Model -Period 13 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587595

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 13 2017
December 03, 2017 - December 30, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.6474 | $ 0.0829899 | 62.34% | 1.72 | $ 0.0890 |
| Soy Meal | $ 325.54 | $ 0.1627717 | 22.98% | 1.72 | $ 0.0643 |
| Other | | $ 0.1898 | 14.68% | 1.72 | $ 0.0479 |
| Subtotal | | | | | $ 0.2012 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2027 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2170 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 09/30/17 | | $ 3.7844 | | $ 308.30 |
| 10/27/17 | | $ 3.7844 | | $ 315.70 |
| 11/21/17 | | $ 3.7844 | | $ 317.20 |
| Average | | $ 3.7844 | | $ 313.73 |
| Freight & Basis | | | | |
| 09/30/17 | | $ 0.8340 | | $ 22.43 |
| 10/27/17 | | $ 0.8500 | | $ 8.00 |
| 11/21/17 | | $ 0.9052 | | $ 5.00 |
| | | $ 0.8631 | | $ 11.81 |
| Total | | $ 4.6474 | | $ 325.5433 |

KFC Margin Over Feed Model -Period 13 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587596

File: KFC Margin Over Feed Model -Period 13 2017

| KFC West Corn | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | 3.7325 | $ 0.0092 | 0% | 05/12/15 | 3.8525 | $ (0.0958) | 25% | 06/15/15 | 3.7525 | $ (0.0858) | 25% | 07/27/15 | 3.9575 | $ (0.0458) | 25% | 08/12/15 | 3.7825 | $ (0.0338) | 25% | | | | | $ 3.8363 | $ (0.0646) |
| P2 2016 | 01/15/16 | 3.6325 | $ (0.0008) | 0% | 05/12/15 | 3.8525 | $ (0.0958) | 25% | 06/15/15 | 3.7525 | $ (0.0858) | 25% | 07/27/15 | 3.9575 | $ (0.0458) | 25% | 08/12/15 | 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.2038) |
| P3 2016 | 02/10/16 | 3.5875 | $ (0.0258) | 0% | 05/12/15 | 3.8525 | $ (0.0958) | 25% | 06/15/15 | 3.7525 | $ (0.0858) | 25% | 07/27/15 | 3.9575 | $ (0.0458) | 25% | 08/12/15 | 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8383 | $ (0.2488) |
| P4 2016 | 03/11/16 | 3.6500 | $ (0.0808) | 0% | 05/12/15 | 3.8525 | $ (0.0958) | 25% | 06/15/15 | 3.7525 | $ (0.0858) | 25% | 07/27/15 | 4.0150 | $ (0.0356) | 25% | 08/12/15 | 3.8125 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.2506) |
| P5 2016 | 04/08/16 | 3.6225 | $ (0.0858) | 0% | 05/26/15 | 3.8425 | $ 0.0008 | 25% | 11/05/15 | 3.8925 | $ 0.0393 | 25% | 07/27/15 | 4.0150 | $ (0.0356) | 25% | 08/12/15 | 3.8125 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.2781) |
| P6 2016 | 05/06/16 | 3.7750 | $ 0.1456 | 0% | 08/12/15 | 3.8925 | $ 0.0158 | 25% | 11/05/15 | 3.8925 | $ 0.0393 | 25% | | | | | | | | | | | | | $ 3.9150 | $ 0.0255 |
| P7 2016 | 06/03/16 | 4.1825 | $ (0.1730) | 0% | 08/12/15 | 3.8925 | $ 0.0158 | 25% | 11/05/15 | 3.9225 | $ 0.0393 | 25% | | | | | | | | | | | | | $ 3.9150 | $ 0.2675 |
| P8 2016 | 07/01/16 | 3.8500 | $ (0.0800) | 0% | 08/12/15 | 3.7925 | $ 0.0143 | 25% | 11/05/15 | 3.9225 | $ 0.0393 | 25% | | | | | | | | | | | | | $ 3.8500 | $ 0.0518 |
| P9 2016 | 08/05/16 | 3.3500 | $ 0.0421 | 0% | 08/12/15 | 3.7925 | $ 0.0143 | 25% | 11/05/15 | 3.9225 | $ 0.0643 | 25% | | | | | | | | | | | | | $ 3.8900 | $ 0.5450 |
| P10 2016 | 09/02/16 | 3.1825 | $ (0.0330) | 0% | 08/12/15 | 3.7925 | $ 0.0143 | 25% | 11/05/15 | 3.9225 | $ 0.0643 | 25% | | | | | | | | | | | | | $ 3.8900 | $ 0.7275 |
| P11 2016 | 09/23/16 | 3.3650 | $ (0.1105) | 0% | 08/12/15 | 3.8125 | $ (0.0808) | 25% | 01/04/16 | 3.8125 | $ (0.0258) | 25% | | | | | | | | | | | | | $ 3.6125 | $ (0.4475) |
| P12 2016 | 10/21/16 | 3.3250 | $ (0.2904) | 0% | 08/12/15 | 3.8125 | $ (0.0808) | 25% | 01/04/16 | 3.8125 | $ (0.0258) | 25% | | | | | | | | | | | | | $ 3.6125 | $ (0.2875) |
| P13 2016 | 11/18/16 | 3.4150 | $ (0.1477) | 0% | 08/12/15 | 3.8125 | $ 0.0050 | 25% | 01/04/16 | 3.8125 | $ (0.0258) | 25% | | | | | | | | | | | | | $ 3.6125 | $ (0.3975) |
| P1 2017 | 12/10/16 | 3.6650 | $ 0.2154 | 0% | 01/04/16 | 3.8925 | $ 0.0258 | 50% | 05/09/16 | 3.8825 | $ 0.1630 | 25% | 07/01/16 | 3.7925 | $ (0.0880) | 25% | | | | | | | | | $ 3.8560 | $ (0.2900) |
| P2 2017 | 01/20/17 | 3.6875 | $ 0.0304 | 0% | 01/04/16 | 3.8925 | $ 0.0258 | 50% | 05/09/16 | 3.8825 | $ 0.1630 | 25% | 07/01/16 | 3.7925 | $ (0.0880) | 25% | | | | | | | | | $ 3.8650 | $ (0.0175) |
| P3 2017 | 02/17/17 | 3.6825 | $ 0.0854 | 0% | 01/04/16 | 3.8925 | $ 0.0258 | 25% | 05/09/16 | 3.8825 | $ 0.1630 | 25% | 07/01/16 | 3.7825 | $ (0.0880) | 25% | 07/15/16 | 3.8525 | $ (0.0830) | 25% | | | | | $ 3.8650 | $ (0.1575) |
| P4 2017 | 03/17/17 | 3.6760 | $ (0.2504) | 0% | 01/04/16 | 3.9125 | $ (0.1430) | 50% | | | | | 07/01/16 | 3.8450 | $ (0.0880) | 50% | 07/15/16 | 3.8525 | $ (0.0830) | 50% | | | | | $ 3.8256 | $ (0.1143) |
| P5 2017 | 04/13/17 | 3.7100 | $ (0.2404) | 0% | 05/10/16 | 3.9125 | $ (0.1430) | 50% | | | | | 07/01/16 | 3.8425 | $ (0.0880) | 50% | 07/15/16 | 3.8525 | $ (0.0830) | 50% | | | | | $ 3.8300 | $ (0.1200) |
| P6 2017 | 05/12/17 | 3.7100 | $ (0.2504) | 0% | 05/10/16 | 3.9125 | $ (0.1430) | 50% | | | | | 07/01/16 | 3.8925 | $ (0.0760) | 50% | 07/15/16 | 3.8625 | $ (0.0830) | 50% | | | | | $ 3.7925 | $ (0.0800) |
| P7 2017 | 06/09/17 | 3.8775 | $ 0.2700 | 0% | | | | | 06/24/16 | 3.8925 | $ (0.1360) | 50% | 07/05/16 | 3.8925 | $ 0.0221 | 50% | 08/11/16 | 3.8525 | $ (0.0760) | 50% | | | | | $ 3.7925 | $ 0.0850 |
| P8 2017 | 07/07/17 | 3.3250 | $ 0.2064 | 0% | | | | | 06/24/16 | 3.8825 | $ (0.1360) | 50% | 07/05/16 | 3.7900 | $ 0.0221 | 25% | 08/11/16 | 3.8225 | $ (0.0760) | 25% | | | | | $ 3.7319 | $ 0.1931 |
| P9 2017 | 08/04/17 | 3.8650 | $ 0.2354 | 0% | | | | | 06/24/16 | 3.8825 | $ (0.1360) | 25% | 07/05/16 | 3.7600 | $ 0.0221 | 25% | 08/11/16 | 3.7025 | $ (0.0760) | 50% | | | | | $ 3.7319 | $ (0.0099) |
| P10 2017 | 08/31/17 | 3.4225 | $ (0.1854) | 0% | | | | | | | | | 07/05/16 | 3.8600 | $ 0.0221 | 25% | 06/23/17 | 3.7025 | $ (0.1604) | 75% | | | | | $ 3.7719 | $ (0.3494) |
| P11 2017 | 09/30/17 | 3.5525 | $ (0.2354) | 0% | | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | 06/23/17 | 3.7825 | $ (0.2154) | 75% | | | | | $ 3.7844 | $ (0.2319) |
| P12 2017 | 10/27/17 | 3.4500 | $ (0.0485) | 0% | | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | 06/23/17 | 3.7025 | $ (0.1954) | 75% | | | | | $ 3.7844 | $ (0.2969) |
| P13 2017 | 11/21/17 | 3.4500 | $ (0.0977) | 0% | | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | 06/23/17 | 3.7025 | $ (0.1217) | 75% | | | | | $ 3.7844 | $ (0.3344) |
| P1 2018 | | | | 0% | 06/02/17 | 3.8525 | $ (0.1754) | 50% | 08/03/17 | 3.8725 | $ (0.2004) | 50% | | | | | | | | | | | | | $ 3.8625 | $ (0.1879) |
| P2 2018 | | | | 0% | 06/02/17 | 3.8525 | $ (0.1754) | 50% | 08/03/17 | 3.8725 | $ (0.2004) | 50% | | | | | | | | | | | | | $ 3.8625 | $ (0.3925) |
| P3 2018 | | | | 0% | 06/02/17 | 3.8525 | $ (0.1754) | 50% | 08/03/17 | 3.8625 | $ (0.2004) | 50% | | | | | | | | | | | | | $ 3.8625 | $ (0.1879) |
| P4 2018 | | | | 0% | 08/01/17 | 3.9125 | $ (0.2004) | 50% | 08/21/17 | 3.8025 | $ (0.1704) | 50% | | | | | | | | | | | | | $ 3.8575 | $ (0.1854) |
| P5 2018 | | | | 0% | 08/01/17 | 3.9125 | $ (0.2004) | 50% | 08/21/17 | 3.8025 | $ (0.1704) | 50% | | | | | | | | | | | | | $ 3.8575 | $ (0.1854) |
| P6 2018 | | | | 0% | 08/22/17 | 3.8525 | $ (0.1704) | 100% | | | | | | | | | | | | | | | | | $ 3.8525 | $ (0.1704) |
| P7 2018 | | | | 0% | 08/22/17 | 3.8525 | $ (0.1704) | 50% | | | | | | | | | | | | | | | | | $ 3.8525 | $ (0.3526) |
| P8 2018 | | | | 0% | 08/22/17 | 3.8525 | $ (0.1704) | 50% | | | | | | | | | | | | | | | | | $ 3.8525 | $ (0.3525) |
| P9 2018 | | | | 50% | 08/25/17 | 3.8525 | $ (0.1704) | 50% | | | | | | | | | | | | | | | | | 1.9263 | $ (0.0852) |
| P10 2018 | | | | 50% | 08/25/17 | 3.8525 | $ (0.1704) | 50% | | | | | | | | | | | | | | | | | 1.9263 | $ (0.0852) |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587597

| KFC Week | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 | Cover 5 | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | 279.70 | (8.84) | 0% | 06/01/15 | 290.30 | (2.385) | 40% | 11/05/15 | 297.30 | (2.84) | 60% | | | | | | | 294.59 | (20.600) | (2.6620) |
| P2 2016 | 01/01/16 | 269.70 | (10.59) | 0% | 06/01/15 | 290.30 | (2.385) | 40% | 11/05/15 | 295.30 | (2.84) | 60% | | | | | | | 293.30 | (23.600) | (2.6620) |
| P3 2016 | 02/12/16 | 282.00 | (4.84) | 0% | 06/01/15 | 290.30 | (2.385) | 40% | 11/05/15 | 295.30 | (2.84) | 60% | | | | | | | 293.30 | (31.300) | (2.6620) |
| P4 2016 | 03/11/16 | 273.50 | (4.84) | 0% | | 273.30 | (2.340) | 75% | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | 288.30 | (14.600) | (2.7150) |
| P5 2016 | 04/08/16 | 279.70 | (10.34) | 0% | | 273.30 | (2.340) | 75% | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | 288.30 | (14.600) | (2.7150) |
| P6 2016 | 05/06/16 | 342.80 | (12.34) | 0% | | 273.30 | (2.340) | 75% | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | 288.80 | 54.000 | (2.7150) |
| P7 2016 | 06/03/16 | 414.30 | (12.84) | 0% | | 273.30 | (0.340) | 75% | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | 288.80 | 125.500 | (2.7150) |
| P8 2016 | 07/01/16 | 404.20 | (13.84) | 0% | | 273.30 | (0.340) | 75% | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | 288.80 | 115.500 | (2.7150) |
| P9 2016 | 07/29/16 | 349.90 | (13.34) | 0% | | 273.50 | 1.150 | 50% | 11/10/15 | 290.30 | (1.34) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | 288.05 | 63.000 | (3.0000) |
| P10 2016 | 08/26/16 | 321.20 | (8.44) | 0% | | 273.30 | 1.18 | 50% | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | 286.30 | 34.600 | (4.5000) |
| P11 2016 | 09/23/16 | 303.30 | (10.74) | 0% | | 290.30 | (28.04) | 100% | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | 286.30 | 17.000 | (4.0000) |
| P12 2016 | 10/21/16 | 306.50 | (14.54) | 100% | | 311.50 | (27.53) | 100% | | | | | | | | | | | 275.30 | 31.200 | (2.8440) |
| P13 2016 | 11/18/16 | 310.10 | (14.54) | 100% | | 317.20 | (32.53) | 100% | | | | | | | | | | | 275.30 | 34.800 | (2.8440) |
| P1 2017 | 12/16/16 | 318.20 | (15.04) | 0% | 02/05/16 | 273.30 | (2.840) | 100% | 03/06/17 | 327.30 | (33.04) | 50% | | | | | | | 275.30 | 43.000 | (2.8440) |
| P2 2017 | 01/20/17 | 346.70 | (29.04) | 0% | 02/05/16 | 273.30 | (2.340) | 100% | 03/27/17 | 315.30 | (28.04) | 50% | | | | | | | 275.30 | 73.400 | (2.3440) |
| P3 2017 | 02/17/17 | 339.60 | (32.54) | 0% | 02/06/16 | 273.30 | (2.340) | 100% | 05/08/17 | 313.30 | (28.04) | 50% | | | | | | | 275.30 | 64.300 | (2.3440) |
| P4 2017 | 03/17/17 | 326.90 | (33.04) | 0% | 02/06/16 | 273.30 | (0.34) | 100% | 06/08/17 | 308.30 | (30.54) | 50% | | | | | | | 301.30 | 27.600 | (2.3400) |
| P5 2017 | 04/13/17 | 317.50 | (29.54) | 0% | 02/06/16 | 275.30 | (0.340) | 100% | | | | | | | | | | | 295.30 | 22.200 | (14.100) |
| P6 2017 | 05/12/17 | 313.30 | (28.04) | 0% | 02/25/16 | 273.50 | 1.150 | 100% | | | | | | | | | | | 295.30 | 19.000 | (13.6000) |
| P7 2017 | 06/09/17 | 305.60 | (28.54) | 50% | 02/25/16 | 273.30 | 1.18 | 100% | | | | | | | | | | | 304.30 | 15.100 | (14.6900) |
| P8 2017 | 07/07/17 | 330.70 | (28.54) | 50% | 06/22/17 | 295.30 | (28.04) | 50% | | | | | | | | | | | 295.30 | 35.400 | (28.0400) |
| P9 2017 | 08/04/17 | 305.30 | (29.04) | 100% | 06/23/17 | 295.30 | (28.04) | 50% | | | | | | | | | | | 295.30 | 10.000 | (28.0400) |
| P10 2017 | 09/01/17 | 294.30 | (21.74) | 100% | 06/23/17 | 290.30 | (28.04) | 100% | | | | | | | | | | | 295.30 | (1.000) | (28.0400) |
| P11 2017 | 09/29/17 | 311.50 | (27.53) | 100% | 08/23/17 | 296.50 | (14.54) | 100% | | | | | | | | | | | 308.30 | 3.200 | (14.5400) |
| P12 2017 | 10/27/17 | 312.10 | (30.03) | 100% | 09/04/17 | 308.30 | (29.53) | 100% | | | | | | | | | | | 315.70 | (3.6000) | (29.5300) |
| P13 2017 | 11/21/17 | 318.30 | (32.53) | 100% | 10/25/17 | 315.10 | (29.53) | 100% | | | | | | | | | | | 317.20 | 1.100 | (32.5300) |
| P1 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P2 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P3 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P4 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P5 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P6 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P7 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P8 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P9 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P10 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | | |
| P13 2018 | | | | 100% | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model - Period 13 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587598

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|--------|-------|--------------------------|-------------|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587599

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 12 2017**
**November 05, 2017 - December 02, 2017**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2164 |
| Chick Cost | $0.0778 |
| Grower Pay | $0.0639 |
| Other Grow Out Expenses | $0.0030 |
| Catching and Hauling | $0.0164 |
| DOA, Field and Plant Condemn | $0.0017 |
| **Live Delivered Cost** | $0.3792 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0198) |
| | $0.3593 |
| Total WOG Yield w/ F&T | 71.54% |
| **WOG Meat Cost** | $0.5023 |
| | |
| Labor | $0.0603 |
| Utilities & Misc Plant Overhead | $0.0427 |
| Depreciation | $0.0089 |
| **Plant WOG Cost Exit Chiller** | $0.6141 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6260 |
| Labor | $0.0391 |
| Utilities & Misc Plant Overhead | $0.0190 |
| Depreciation | $0.0015 |
| Packaging Cost | $0.0377 |
| Marinade Ingredient Cost | $0.0094 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7401 |
| | |
| Corporate Overhead | $0.0361 |
| RSCS Admin Fee | $0.0015 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0756 |
| **Total FOB Cost** | **$0.9500** |
| **Discount** | |
| **Total FOB Cost** | $0.9500 |

*Handwritten annotations:*

Co    8pc    DM

Pilgrim    1.0073

Clayton    .9896

Mor-Jac    .9712

Tyson

George's    .9500

Koch

Case

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6700 |
| FOB Wing Price (8pc plus $0.2575) | $1.2075 |
| FOB Supplemental White Meat Price (8pc plus $0.2075) | $1.1575 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.48 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 51.48 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.23 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.23 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

KFC Margin Over Feed Model -Period 12 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587600

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 12 2017
November 05, 2017 - December 02, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.6196 | $ 0.0824935 | 62.70% | 1.72 | $ 0.0890 |
| Soy Meal | $ 319.55 | $ 0.1597767 | 22.71% | 1.72 | $ 0.0624 |
| Other | | $ 0.1964 | 14.59% | 1.72 | $ 0.0493 |
| Subtotal | | | | | $ 0.2007 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2022 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2164 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton |
|---|---|---|---|---|---|
| 08/31/17 | | $ 3.7719 | | | $ 295.30 |
| 09/30/17 | | $ 3.7844 | | | $ 308.30 |
| 10/27/17 | | $ 3.7844 | | | $ 315.70 |
| Average | | $ 3.7802 | | | $ 306.43 |
| Freight & Basis | | | | | |
| 08/31/17 | | $ 0.8343 | | | $ 8.93 |
| 09/30/17 | | $ 0.8340 | | | $ 22.43 |
| 10/27/17 | | $ 0.8500 | | | $ 8.00 |
| | | $ 0.8394 | | | $ 13.12 |
| Total | | $ 4.6196 | | | $ 319.5533 |

KFC Margin Over Feed Model -Period 12 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587601

| KFC West Cover | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Alloc % | Combined Value | Combined Basis | Combined Alloc % | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/12/15 | 3.7325 | $0.0092 | 0% | 05/12/15 | 3.8525 | $(0.0958) | 25% | 08/15/15 | 3.7525 | $(0.0658) | 25% | 07/27/15 | 3.9575 | $(0.0458) | 25% | 08/12/15 | 3.7925 | $(0.0308) | 25% | | | | | 3.8383 | (0.2038) | | $(0.0836) |
| P2 2016 | 01/15/16 | 3.8325 | $(0.0008) | 0% | 05/12/15 | 3.8525 | $(0.0658) | 25% | 08/15/15 | 3.7525 | $(0.0658) | 25% | 07/27/15 | 3.9575 | $(0.0458) | 25% | 09/12/15 | 3.7925 | $(0.0308) | 25% | | | | | 3.8383 | (0.2038) | | $(0.0646) |
| P3 2016 | 02/12/16 | 3.5875 | $(0.0258) | 0% | 05/12/15 | 3.8525 | $(0.0658) | 25% | 06/15/15 | 3.7525 | $(0.0658) | 25% | 07/27/15 | 3.9575 | $(0.0458) | 25% | 08/12/15 | 3.7925 | $(0.0308) | 25% | | | | | 3.8383 | (0.2488) | | $(0.0646) |
| P4 2016 | 03/11/16 | 3.3600 | $0.0258 | 0% | 05/26/15 | 3.8425 | $(0.0258) | 25% | 11/05/15 | 3.8225 | $0.0393 | 25% | 07/27/15 | 3.9575 | $(0.0458) | 25% | 08/25/15 | 3.8525 | $(0.0158) | 25% | | | | | 3.9006 | (0.2508) | | $(0.2488) |
| P5 2016 | 04/08/16 | 3.6225 | $(0.0258) | 0% | 05/26/15 | 3.8425 | $0.0393 | 25% | 11/05/15 | 3.8225 | $0.0393 | 25% | 07/27/15 | 4.0150 | $(0.0358) | 25% | 09/25/15 | 3.8525 | $(0.0158) | 25% | | | | | 3.9006 | (0.2506) | | $(0.2506) |
| P6 2016 | 05/06/16 | 3.7750 | $(0.1458) | 0% | 08/12/15 | 3.8525 | $(0.0158) | 25% | 11/06/15 | 3.8225 | $0.0393 | 25% | 07/27/15 | 4.0150 | $(0.0358) | 25% | 09/25/15 | 3.8525 | $(0.0158) | 25% | | | | | 3.9006 | (0.2781) | | $(0.0258) |
| P7 2016 | 06/03/16 | 4.1825 | $(0.1730) | 0% | 08/12/15 | 3.7925 | 0.0143 | 25% | 11/06/15 | 3.3225 | 0.0643 | 75% | | | | | | | | | | | | | 3.9150 | 0.2875 | | $(0.2791) |
| P8 2016 | 07/01/16 | 3.9000 | $(0.0830) | 0% | 09/21/15 | 3.7925 | 0.0143 | 25% | 11/06/15 | 3.3225 | 0.0643 | 75% | | | | | | | | | | | | | 3.9150 | 0.2875 | | $0.0255 |
| P9 2016 | 07/01/16 | 3.9000 | $(0.0830) | 0% | 09/21/15 | 3.7925 | 0.0143 | 75% | 11/06/15 | 3.3225 | 0.0643 | 75% | | | | | | | | | | | | | 3.9150 | 0.2875 | | $0.0255 |
| P10 2016 | 07/29/16 | 3.3400 | 0.0421 | 0% | 08/12/15 | 3.8125 | $(0.0608) | 25% | 11/05/15 | 3.3225 | 0.0643 | 75% | | | | | | | | | | | | | 3.8800 | 0.5450 | | $0.0518 |
| P11 2016 | 08/26/16 | 3.1925 | $(0.0350) | 0% | 08/12/15 | 3.8125 | $(0.0608) | 25% | 11/06/15 | 3.3225 | 0.0643 | 75% | | | | | | | | | | | | | 3.8800 | 0.7275 | | $0.0518 |
| P12 2016 | 09/23/16 | 3.3850 | $(0.1105) | 0% | 08/25/15 | 3.8125 | $(0.0008) | 25% | 01/04/16 | 3.8125 | $(0.0258) | 25% | | | | | | | | | | | | | 3.8125 | 0.4475 | | $0.0330 |
| P13 2016 | 11/18/16 | 3.4150 | 0.1417 | 0% | 08/25/15 | 3.8125 | 0.0393 | 25% | 01/04/16 | 3.8125 | $(0.0258) | 25% | | | | | | | | | | | | | 3.8125 | 0.2975 | | $(0.0346) |
| P1 2017 | 12/12/16 | 3.6050 | $(0.2154) | 0% | 08/25/15 | 3.8225 | $(0.0258) | 25% | 05/09/16 | 3.8875 | $(0.1630) | 25% | 07/01/16 | 3.7925 | $(0.0860) | 25% | 08/12/15 | 3.7625 | $(0.0306) | 25% | | | | | 3.8850 | (0.2600) | | $(0.7707) |
| P2 2017 | 01/20/17 | 3.6975 | $(0.0304) | 0% | 08/25/15 | 3.8225 | $(0.0258) | 25% | 05/09/16 | 3.8875 | $(0.1630) | 25% | 07/01/16 | 3.7925 | $(0.0860) | 25% | 09/12/15 | 3.7925 | $(0.0308) | 25% | | | | | 3.8650 | (0.1675) | | $(0.7757) |
| P3 2017 | 02/17/17 | 3.8625 | $(0.0854) | 0% | 01/04/16 | 3.8925 | $(0.0258) | 25% | 05/09/16 | 3.8825 | $(0.1630) | 25% | 07/15/16 | 3.6225 | $(0.0830) | 25% | 09/16/15 | 3.7925 | $(0.0308) | 50% | | | | | 3.8850 | (0.1925) | | $(0.7757) |
| P4 2017 | 03/17/17 | 3.8750 | $(0.0258) | 0% | 01/04/16 | 3.8125 | $(0.0258) | 50% | 05/09/16 | 3.8825 | $(0.1630) | 25% | 07/15/16 | 3.6225 | $(0.0830) | 25% | 09/16/15 | 3.6625 | $(0.0830) | 50% | | | | | 3.7625 | (0.1500) | | $(0.1143) |
| P5 2017 | 04/13/17 | 3.7100 | $(0.2404) | 0% | 05/16/16 | 3.9125 | $(0.1430) | 50% | | | | | 07/15/16 | 3.6425 | $(0.0830) | 25% | 09/16/15 | 3.6625 | $(0.0830) | 50% | | | | | 3.7325 | (0.1200) | | $(0.1143) |
| P6 2017 | 05/12/17 | 3.7100 | $(0.2504) | 0% | 05/16/16 | 3.9125 | $(0.1430) | 50% | | | | | 07/15/16 | 3.8925 | $(0.0780) | 50% | 09/16/15 | 3.6625 | $(0.0830) | 50% | | | | | 3.7825 | (0.0625) | | $(0.0605) |
| P7 2017 | 06/08/17 | 3.8775 | $(0.2704) | 0% | | | | | 06/24/16 | 3.8625 | $(0.1380) | 50% | 07/15/16 | 3.8925 | $(0.0780) | 50% | 08/11/16 | 3.7625 | $(0.0780) | 50% | | | | | 3.7925 | 0.0850 | | $(0.0605) |
| P8 2017 | 07/07/17 | 3.9250 | $(0.2054) | 0% | | | | | 06/24/16 | 3.8625 | $(0.1380) | 50% | 05/05/16 | 3.8925 | 0.0221 | 50% | 08/11/16 | 3.6225 | $(0.0780) | 50% | | | | | 3.7319 | 0.1931 | | $(0.0860) |
| P9 2017 | 08/04/17 | 3.8650 | $(0.2354) | 0% | | | | | 06/24/16 | 3.8625 | $(0.1380) | 50% | 05/05/16 | 3.7900 | 0.0221 | 25% | 08/11/16 | 3.7025 | $(0.0786) | 50% | | | | | 3.7319 | 0.1931 | | $(0.0680) |
| P10 2017 | 08/31/17 | 3.4225 | $(0.1854) | 0% | | | | | | | | | 05/05/16 | 3.7900 | 0.0221 | 25% | 09/23/17 | 3.7025 | $(0.1904) | 50% | | | | | 3.7719 | 0.3494 | | $0.0689 |
| P11 2017 | 09/30/17 | 3.5525 | $(0.2954) | 0% | | | | | | | | | 05/05/16 | 3.8500 | 0.0721 | 25% | 09/23/17 | 3.7625 | $(0.2154) | 75% | | | | | 3.7844 | 0.2319 | | $(0.1242) |
| P12 2017 | 10/27/17 | 3.4975 | $(0.2165) | 0% | | | | | | | | | 05/05/16 | 3.8500 | 0.0721 | 25% | 09/23/17 | 3.7025 | $(0.1954) | 75% | | | | | 3.7844 | 0.3528 | | $(0.1435) |
| P13 2017 | | | | | | | | | | | | | 05/05/16 | 3.8500 | 0.0721 | 75% | 09/23/17 | 3.7825 | $(0.1217) | 75% | | | | | 3.7844 | (0.3844) | | $(0.0733) |
| P1 2018 | | | | 0% | 06/23/17 | 3.8525 | $(0.1754) | 50% | 08/03/17 | 3.8725 | $(0.2004) | 50% | | | | | | | | | | | | | 3.8625 | (3.8625) | | $(0.1879) |
| P2 2018 | | | | 0% | 06/23/17 | 3.8525 | $(0.1754) | 50% | 08/03/17 | 3.8725 | $(0.2004) | 50% | | | | | | | | | | | | | 3.8625 | (3.8625) | | $(0.1879) |
| P3 2018 | | | | 0% | 06/23/17 | 3.8525 | $(0.1754) | 50% | 08/03/17 | 3.8725 | $(0.2004) | 50% | | | | | | | | | | | | | 3.8625 | (3.8625) | | $(0.1879) |
| P4 2018 | | | | 0% | 06/23/17 | 3.9125 | $(0.2004) | 50% | 08/21/17 | 3.8625 | $(0.1704) | 50% | | | | | | | | | | | | | 3.8575 | (3.8575) | | $(0.1854) |
| P5 2018 | | | | 0% | 08/10/17 | 3.9125 | $(0.2004) | 50% | 08/21/17 | 3.8625 | $(0.1704) | 50% | | | | | | | | | | | | | 3.8575 | (3.8575) | | $(0.1854) |
| P6 2018 | | | | 0% | 08/22/17 | 3.8525 | $(0.1704) | 100% | | | | | | | | | | | | | | | | | 3.8525 | (3.8525) | | $(0.1704) |
| P7 2018 | | | | 0% | 08/22/17 | 3.8525 | $(0.1704) | 50% | | | | | | | | | | | | | | | | | 3.8525 | (3.8525) | | $(0.1704) |
| P8 2018 | | | | 50% | 08/25/17 | 3.8525 | $(0.1704) | 50% | | | | | | | | | | | | | | | | | 1.9263 | (1.9263) | | $(0.0852) |
| P9 2018 | | | | 50% | 08/25/17 | 3.8525 | $(0.1704) | 50% | | | | | | | | | | | | | | | | | 1.9263 | (1.9263) | | $(0.0852) |
| P10 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | 1.9263 | (1.9263) | | $(0.0852) |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |
| P13 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model -Period 12 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587602

| KFC West BBN | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation | Cover 4 | Cover 5 | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | 273.70 | (8.84) | 0% | 06/01/15 | 290.30 | (2.385) | 40% | 11/05/15 | 287.30 | (2.84) | 60% | | | | | | | 294.50 | (20.800) |
| P2 2016 | 01/15/16 | 289.70 | (10.59) | 0% | 06/01/15 | 290.30 | (2.385) | 40% | 11/05/15 | 285.30 | (2.84) | 60% | | | | | | | 290.30 | (23.600) |
| P3 2016 | 02/12/16 | 282.00 | (4.89) | 0% | 06/01/15 | 290.30 | (2.385) | 40% | 11/05/15 | 285.30 | (2.84) | 60% | | | | | | | 290.30 | (31.300) |
| P4 2016 | 03/11/16 | 273.50 | (4.84) | 0% | | | | | 11/05/15 | 284.30 | (0.84) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | 288.30 | (14.300) |
| P5 2016 | 04/08/16 | 273.70 | (10.34) | 0% | | | | | 11/05/15 | 284.30 | (0.84) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | 286.30 | (14.000) |
| P6 2016 | 05/13/16 | 342.90 | (17.24) | 0% | | | | | 11/05/15 | 284.30 | (0.84) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | 288.80 | (14.000) |
| P7 2016 | 06/03/16 | 414.30 | (12.84) | 0% | | | | | 11/05/15 | 284.30 | (0.84) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | 288.80 | (54.000) |
| P8 2016 | 07/01/16 | 454.20 | (12.84) | 0% | | | | | 11/05/15 | 284.30 | (0.84) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | 288.60 | (125.500) |
| P9 2016 | 07/08/16 | 348.90 | (6.84) | 0% | | | | | 11/10/15 | 290.30 | (1.34) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | 288.30 | (115.100) |
| P10 2016 | 08/05/16 | 321.20 | (8.64) | 0% | | | | | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | 286.30 | (63.600) |
| P11 2016 | 09/02/16 | 303.30 | (14.54) | 0% | | | | | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | 286.30 | (34.900) |
| P12 2016 | 10/21/16 | 306.10 | (14.54) | 0% | | | | | | | | | | | | | | | 275.30 | (17.000) |
| P13 2016 | 11/15/16 | 310.10 | (14.54) | 0% | | | | | | | | | | | | | | | 275.30 | (31.300) |
| P1 2017 | 12/12/16 | 318.20 | (15.04) | 100% | 02/05/16 | 275.30 | (2.040) | 100% | | | | | | | | | | | 273.30 | (34.000) |
| P2 2017 | 01/20/17 | 348.70 | (35.04) | 100% | 02/05/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | 273.30 | (40.000) |
| P3 2017 | 02/17/17 | 339.60 | (32.04) | 100% | 02/05/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | 275.30 | (73.600) |
| P4 2017 | 03/17/17 | 328.90 | (33.04) | 100% | 02/05/16 | 275.30 | (0.34) | 100% | | | | | | | | | | | 275.30 | (64.500) |
| P5 2017 | 04/13/17 | 317.30 | (23.54) | 100% | 02/25/16 | 275.30 | 1.160 | 50% | | | | | | | | | | | 294.30 | (27.500) |
| P6 2017 | 05/12/17 | 313.30 | (28.54) | 100% | 02/25/16 | 275.30 | 1.16 | 50% | | | | | | | | | | | 290.80 | (22.200) |
| P7 2017 | 06/09/17 | 365.60 | (30.54) | 100% | 05/27/16 | 295.30 | (28.04) | 100% | 03/09/17 | 327.30 | (33.04) | 50% | | | | | | | 294.30 | (19.000) |
| P8 2017 | 07/07/17 | 330.70 | (35.04) | 100% | 06/23/17 | 295.30 | (28.04) | 100% | 03/15/17 | 313.30 | (28.04) | 50% | | | | | | | 290.80 | (15.100) |
| P9 2017 | 08/04/17 | 305.30 | (28.04) | 100% | 06/23/17 | 295.30 | (28.04) | 100% | 05/08/17 | 313.30 | (28.54) | 50% | | | | | | | 295.30 | (35.400) |
| P10 2017 | 09/01/17 | 294.30 | (21.73) | 100% | 09/23/17 | 300.30 | (14.54) | 100% | 06/05/17 | 308.30 | (30.54) | 50% | | | | | | | 295.30 | (10.500) |
| P11 2017 | 09/29/17 | 311.20 | (21.53) | 100% | 09/30/17 | 311.30 | (14.54) | 100% | | | | | | | | | | | 300.30 | (1.500) |
| P12 2017 | 10/27/17 | 312.10 | (30.03) | 100% | 10/25/17 | 315.00 | (29.53) | 100% | | | | | | | | | | | 315.0 | (3.000) |
| P13 2017 | | | | 100% | | | | | | | | | | | | | | | | (29.530) |
| P1 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P2 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P3 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P4 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P5 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P6 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P7 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P8 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P9 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P10 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | |
| P13 2018 | | | | 100% | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model - Period 12 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587603

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|--------|-------|--------------------------|-------------|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587604

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 11 2017**
**October 08, 2017 - November 04, 2017**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2146 |
| Chick Cost | $0.0778 |
| Grower Pay | $0.0639 |
| Other Grow Out Expenses | $0.0030 |
| Catching and Hauling | $0.0164 |
| DOA, Field and Plant Condemn | $0.0017 |
| **Live Delivered Cost** | $0.3774 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0198) |
| | $0.3575 |
| Total WOG Yield w/ F&T | 71.54% |
| **WOG Meat Cost** | $0.4998 |
| | |
| Labor | $0.0603 |
| Utilities & Misc Plant Overhead | $0.0427 |
| Depreciation | $0.0089 |
| **Plant WOG Cost Exit Chiller** | $0.6116 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6234 |
| Labor | $0.0391 |
| Utilities & Misc Plant Overhead | $0.0190 |
| Depreciation | $0.0015 |
| Packaging Cost | $0.0377 |
| Marinade Ingredient Cost | $0.0094 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7376 |
| | |
| Corporate Overhead | $0.0361 |
| RSCS Admin Fee | $0.0015 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0756 |
| **Total FOB Cost** | **$0.9475** |
| **Discount** | |
| **Total FOB Cost** | $0.9475 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6675 |
| FOB Wing Price (8pc plus $0.2575) | $1.2050 |
| FOB Supplemental White Meat Price (8pc plus $0.2075) | $1.1550 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.48 | LBS. |
| 8 PC. Yellow Label Frozen 20 head | 51.48 | LBS. |
| Blue Label frozen Dark 168 piece count | 50.23 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.23 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

*(handwritten annotations:)*

Co     8pc     Dm

Pilgrim  1.0044

Claxton  .9874

Mar-Jac  .9696

Tyson

George's  .9475

Koch

Case

KFC Margin Over Feed Model -Period 11 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587605

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 11 2017
October 08, 2017 - November 04, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.6156 | $ 0.0824220 | 62.91% | 1.72 | $ 0.0892 |
| Soy Meal | $ 312.92 | $ 0.1564600 | 22.48% | 1.72 | $ 0.0605 |
| Other | | $ 0.1957 | 14.61% | 1.72 | $ 0.0492 |
| Subtotal | | | | | $ 0.1989 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2004 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2146 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 08/04/17 | | $ 3.7319 | | $ 295.30 |
| 08/31/17 | | $ 3.7719 | | $ 295.30 |
| 09/30/17 | | $ 3.7844 | | $ 308.30 |
| Average | | $ 3.7627 | | $ 299.63 |
| Freight & Basis | | | | |
| 08/04/17 | | $ 0.8905 | | $ 8.50 |
| 08/31/17 | | $ 0.8343 | | $ 8.93 |
| 09/30/17 | | $ 0.8340 | | $ 22.43 |
| | | $ 0.8529 | | $ 13.29 |
| Total | | $ 4.6156 | | $ 312.9200 |

KFC Margin Over Feed Model -Period 11 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587606

File: KFC Margin Over Feed Model - Period 11 2017

| KFC West Corn | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Alloc % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | 3.7525 | $ (0.0092) | 0% | 05/12/15 | 3.8525 | $ (0.0658) | 25% | 06/15/15 | 3.7525 | $ (0.0868) | 25% | 07/27/15 | 3.8075 | $ (0.0458) | 25% | 08/12/15 | 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.0646) |
| P2 2016 | 01/15/16 | 3.8325 | $ (0.0008) | 0% | 05/12/15 | 3.8525 | $ (0.0698) | 25% | 06/15/15 | 3.7525 | $ (0.0868) | 25% | 07/27/15 | 3.9675 | $ (0.0458) | 25% | 08/12/15 | 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.0646) |
| P3 2016 | 02/12/16 | 3.8675 | $ (0.0258) | 0% | 05/12/15 | 3.8525 | $ (0.0658) | 25% | 06/15/15 | 3.7525 | $ (0.0868) | 25% | 07/27/15 | 3.9675 | $ (0.0458) | 25% | 08/12/15 | 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.0446) |
| P4 2016 | 03/11/16 | 3.6500 | $ (0.0658) | 0% | 05/26/15 | 3.8425 | $ (0.0608) | 25% | 06/15/15 | 3.8625 | $ 0.0393 | 25% | 07/27/15 | 4.0150 | $ (0.0358) | 25% | 08/12/15 | 3.6525 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.0446) |
| P5 2016 | 04/08/16 | 3.6225 | $ (0.0058) | 0% | 05/26/15 | 3.8425 | $ 0.0393 | 25% | 06/15/15 | 3.8625 | $ 0.0393 | 25% | 07/27/15 | 4.0150 | $ (0.0358) | 25% | 08/12/15 | 3.6525 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.0256) |
| P6 2016 | 05/06/16 | 3.7750 | $ (0.1458) | 0% | 08/12/15 | 3.7025 | $ (0.0158) | 25% | 06/15/15 | 3.8625 | $ 0.0393 | 25% | 07/27/15 | 4.0150 | $ (0.0358) | 25% | 08/12/15 | 3.6525 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.0258) |
| P7 2016 | 06/03/16 | 4.1625 | $ (0.1730) | 0% | 08/12/15 | 3.7825 | $ (0.0158) | 25% | 11/06/15 | 3.3225 | $ 0.0393 | 75% | | | | | | | | | | | | | $ 3.9150 | $ 0.0255 |
| P8 2016 | 07/01/16 | 3.6000 | $ (0.0630) | 0% | 08/12/15 | 3.7825 | $ 0.0143 | 25% | 11/06/15 | 3.3225 | $ 0.0393 | 75% | | | | | | | | | | | | | $ 3.9150 | $ 0.0255 |
| P9 2016 | 07/29/16 | 3.3450 | $ 0.0421 | 0% | 08/12/15 | 3.7825 | $ 0.0143 | 25% | 11/06/15 | 3.3225 | $ 0.0643 | 75% | | | | | | | | | | | | | $ 3.8900 | $ 0.0518 |
| P10 2016 | 08/26/16 | 3.1625 | $ (0.0330) | 0% | 08/12/15 | 3.7025 | $ 0.0143 | 25% | 11/06/15 | 3.3225 | $ 0.0643 | 75% | | | | | | | | | | | | | $ 3.8900 | $ 0.0518 |
| P11 2016 | 09/23/16 | 3.3650 | $ (0.1105) | 0% | 08/12/15 | 3.8125 | $ (0.0608) | 25% | 01/04/16 | 3.3225 | $ 0.0643 | 75% | | | | | | | | | | | | | $ 3.8900 | $ 0.0330 |
| P12 2016 | 10/21/16 | 3.5250 | $ (0.2004) | 0% | 08/12/15 | 3.8125 | $ (0.0608) | 25% | 01/04/16 | 3.8125 | $ (0.0258) | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.0346) |
| P13 2016 | 11/15/16 | 3.4150 | $ (0.1417) | 0% | 08/12/15 | 3.8125 | $ (0.0658) | 25% | 01/04/16 | 3.8125 | $ (0.0258) | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.0346) |
| P1 2017 | 12/12/16 | 3.6050 | $ (0.2154) | 0% | | | | | | | | | 07/01/16 | 3.7825 | $ (0.0880) | 25% | 07/15/16 | 3.8625 | $ (0.0830) | 25% | | | | | $ 3.8125 | $ (0.0346) |
| P2 2017 | 01/20/17 | 3.9975 | $ (0.0364) | 0% | | | | | | | | | 07/01/16 | 3.7825 | $ (0.0880) | 25% | 07/15/16 | 3.8625 | $ (0.0830) | 25% | | | | | $ 3.8650 | $ (0.0757) |
| P3 2017 | 02/17/17 | 3.8825 | $ (0.0854) | 0% | | | | | | | | | 07/01/16 | 3.7825 | $ (0.0880) | 25% | 07/15/16 | 3.8625 | $ (0.0830) | 25% | | | | | $ 3.8650 | $ (0.0757) |
| P4 2017 | 03/17/17 | 3.6750 | $ (0.2504) | 0% | | | | | | | | | 07/01/16 | 3.8250 | $ (0.0880) | 25% | 07/15/16 | 3.8625 | $ (0.0830) | 25% | | | | | $ 3.8258 | $ (0.1143) |
| P5 2017 | 04/13/17 | 3.7100 | $ (0.2404) | 0% | | | | | | | | | 07/01/16 | 3.8425 | $ (0.0780) | 50% | 07/15/16 | 3.8625 | $ (0.0830) | 50% | | | | | $ 3.8300 | $ (0.0865) |
| P6 2017 | 05/12/17 | 3.7100 | $ (0.2704) | 0% | | | | | | | | | 07/05/16 | 3.8625 | $ (0.0780) | 50% | 07/15/16 | 3.8625 | $ (0.0830) | 50% | | | | | $ 3.7925 | $ (0.0855) |
| P7 2017 | 06/08/17 | 3.8775 | $ (0.2954) | 0% | | | | | | | | | 07/05/16 | 3.7600 | $ 0.0221 | 25% | 08/11/16 | 3.8225 | $ (0.0760) | 50% | | | | | $ 3.7925 | $ (0.0855) |
| P8 2017 | 07/07/17 | 3.3250 | $ (0.2354) | 0% | | | | | 06/24/16 | 3.8625 | $ (0.1380) | 25% | 07/05/16 | 3.7000 | $ 0.0221 | 25% | 08/11/16 | 3.8225 | $ (0.0760) | 50% | | | | | $ 3.7319 | $ (0.0680) |
| P9 2017 | 08/04/17 | 3.3600 | $ (0.1854) | 0% | | | | | 06/24/16 | 3.8625 | $ (0.1380) | 25% | 07/05/16 | 3.7900 | $ 0.0221 | 25% | 08/11/16 | 3.8225 | $ (0.0760) | 50% | | | | | $ 3.7319 | $ (0.0680) |
| P10 2017 | 09/01/17 | 3.4225 | $ (0.2954) | 0% | | | | | 06/24/16 | 3.8625 | $ (0.1380) | 25% | 07/05/16 | 3.8500 | $ 0.0721 | 25% | 09/23/17 | 3.3625 | $ (0.1604) | 75% | | | | | $ 3.7719 | $ (0.0980) |
| P11 2017 | 08/31/17 | 3.5525 | $ (0.2954) | 0% | | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | 09/23/17 | 3.7025 | $ (0.1604) | 75% | | | | | $ 3.7844 | $ (0.1435) |
| P12 2017 | | | | 0% | | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | 06/22/17 | 3.7025 | $ (0.2154) | 75% | | | | | $ 3.7844 | $ (0.1435) |
| P13 2017 | | | | 0% | | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | 06/22/17 | 3.7825 | $ (0.1217) | 75% | | | | | $ 3.7844 | $ (0.0733) |
| P1 2018 | | | | 0% | 06/22/17 | 3.8525 | $ (0.1754) | 50% | 06/22/17 | 3.8725 | $ (0.2004) | 50% | | | | | | | | | | | | | $ 3.8363 | $ (0.0757) |
| P2 2018 | | | | 0% | 08/03/17 | 3.8525 | $ (0.1754) | 50% | 08/03/17 | 3.8725 | $ (0.2004) | 50% | | | | | | | | | | | | | $ 3.8363 | $ (0.0757) |
| P3 2018 | | | | 0% | 08/03/17 | 3.8525 | $ (0.2004) | 50% | 08/03/17 | 3.8725 | $ (0.2004) | 50% | | | | | | | | | | | | | $ 3.8625 | $ (0.1879) |
| P4 2018 | | | | 0% | 08/03/17 | 3.8525 | $ (0.2004) | 50% | 08/21/17 | 3.8025 | $ (0.1704) | 50% | | | | | | | | | | | | | $ 3.8625 | $ (0.1879) |
| P5 2018 | | | | 0% | 08/22/17 | 3.8525 | $ (0.1704) | 100% | | | | | | | | | | | | | | | | | $ 3.8575 | $ (0.1854) |
| P6 2018 | | | | 50% | 08/22/17 | 3.8525 | $ (0.1704) | 50% | | | | | | | | | | | | | | | | | $ 3.8525 | $ (0.1704) |
| P7 2018 | | | | 50% | 08/25/17 | 3.8525 | $ (0.1704) | 50% | | | | | | | | | | | | | | | | | $ 3.8525 | $ (0.1704) |
| P8 2018 | | | | 50% | 08/25/17 | 3.8525 | $ (0.1704) | 50% | | | | | | | | | | | | | | | | | $ 3.8525 | $ (0.1704) |
| P9 2018 | | | | 50% | 08/25/17 | 3.8525 | $ (0.1704) | 50% | | | | | | | | | | | | | | | | | $ 1.9263 | $ (0.0852) |
| P10 2018 | | | | 50% | | | | | | | | | | | | | | | | | | | | | $ 1.9263 | $ (0.0852) |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | $ - | |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | $ - | |
| P13 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | $ - | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587607

| KFC Week BOM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 | Cover 5 | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/31/15 | 273.70 | (8.94) | 0% | | | | | 11/05/15 | 297.30 | (2.84) | 60% | | | | | | | 294.30 | (20.6500) |
| P2 2016 | 01/19/16 | 289.70 | (10.59) | 0% | | | | | 11/05/15 | 295.30 | (2.84) | 60% | | | | | | | 293.30 | (23.0000) |
| P3 2016 | 02/12/16 | 282.00 | (8.84) | 0% | | | | | 11/05/15 | 295.30 | (2.84) | 60% | | | | | | | 293.30 | (31.3000) |
| P4 2016 | 03/11/16 | 273.50 | (4.64) | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 294.30 | (0.84) | 75% | 12/01/15 | 270.30 | (8.34) | 25% | | | 288.30 | (14.8000) |
| P5 2016 | 04/08/16 | 273.70 | (10.34) | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 294.30 | (0.84) | 75% | 12/01/15 | 270.30 | (8.34) | 25% | | | 288.30 | (14.6000) |
| P6 2016 | 05/06/16 | 342.80 | (12.34) | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 294.30 | (0.84) | 75% | 12/01/15 | 272.30 | (8.34) | 25% | | | 288.80 | (54.0000) |
| P7 2016 | 06/03/16 | 414.30 | (13.84) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/01/15 | 272.30 | (8.34) | 25% | | | 288.80 | (125.5000) |
| P8 2016 | 07/01/16 | 404.20 | (13.34) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/01/15 | 273.30 | (8.34) | 25% | | | 288.80 | (115.5500) |
| P9 2016 | 07/29/16 | 348.60 | (8.84) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/01/15 | 274.30 | (8.34) | 25% | | | 290.05 | (59.0500) |
| P10 2016 | 08/26/16 | 321.20 | (11.14) | 0% | | | | | 11/10/15 | 290.30 | (3.34) | 75% | 12/01/15 | 274.30 | (8.34) | 25% | | | 296.30 | (25.0000) |
| P11 2016 | 09/23/16 | 303.30 | (6.84) | 0% | | | | | 11/10/15 | 290.30 | (3.34) | 75% | 12/01/15 | 274.30 | (8.34) | 25% | | | 296.30 | (17.0000) |
| P12 2016 | 10/21/16 | 306.50 | (10.74) | 0% | | | | | | | | | | | | | | | 296.30 | (31.2000) |
| P13 2016 | 11/15/16 | 310.10 | (14.54) | 0% | | | | | | | | | | | | | | | 275.30 | (34.8000) |
| P1 2017 | 12/12/16 | 316.20 | (15.04) | 100% | 02/05/16 | 275.30 | (2.640) | 100% | | | | | | | | | | | 275.30 | (40.9000) |
| P2 2017 | 01/09/17 | 346.70 | (29.94) | 100% | 02/05/16 | 275.30 | (2.640) | 100% | | | | | | | | | | | 275.30 | (73.4000) |
| P3 2017 | 02/17/17 | 338.60 | (20.54) | 100% | 02/05/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | 275.30 | (64.3000) |
| P4 2017 | 03/17/17 | 338.60 | (33.04) | 100% | 02/05/16 | 275.30 | (0.34) | 100% | 03/09/17 | 327.30 | (33.04) | 50% | | | | | | | 301.30 | (16.6000) |
| P5 2017 | 04/13/17 | 317.50 | (26.94) | 100% | 02/05/16 | 275.30 | (0.340) | 100% | 02/27/17 | 315.30 | (28.04) | 50% | | | | | | | 295.30 | (22.2000) |
| P6 2017 | 05/12/17 | 313.30 | (30.54) | 50% | 02/25/16 | 275.30 | 1.160 | 50% | 05/08/17 | 313.30 | (28.54) | 50% | | | | | | | 294.30 | (19.0000) |
| P7 2017 | 06/09/17 | 305.90 | (28.54) | 50% | 02/25/16 | 275.30 | 1.16 | 50% | 05/08/17 | 300.30 | (30.54) | 50% | | | | | | | 200.50? | (15.1000) |
| P8 2017 | 07/07/17 | 300.70 | (26.54) | 100% | 06/22/17 | 295.30 | (28.54) | 100% | | | | | | | | | | | 295.30 | (35.4000) |
| P9 2017 | 08/03/17 | 305.30 | (28.54) | 100% | 06/23/17 | 295.30 | (28.54) | 100% | | | | | | | | | | | 295.30 | (10.0000) |
| P10 2017 | 09/04/17 | 305.30 | (28.54) | 100% | 06/23/17 | 295.30 | (28.54) | 100% | | | | | | | | | | | 295.30 | (1.0000) |
| P11 2017 | 09/30/17 | 304.30 | (29.74) | 100% | 06/28/17 | 300.30 | (14.54) | 100% | | | | | | | | | | | 300.30 | 3.2000 |
| P12 2017 | 10/31/17 | 311.50 | (31.53) | 100% | | | | | | | | | | | | | | | | |
| P13 2017 | | | | | | | | | | | | | | | | | | | | |
| P1 2018 | | | | | | | | | | | | | | | | | | | | |
| P2 2018 | | | | | | | | | | | | | | | | | | | | |
| P3 2018 | | | | | | | | | | | | | | | | | | | | |
| P4 2018 | | | | | | | | | | | | | | | | | | | | |
| P5 2018 | | | | | | | | | | | | | | | | | | | | |
| P6 2018 | | | | | | | | | | | | | | | | | | | | |
| P7 2018 | | | | | | | | | | | | | | | | | | | | |
| P8 2018 | | | | | | | | | | | | | | | | | | | | |
| P9 2018 | | | | | | | | | | | | | | | | | | | | |
| P10 2018 | | | | | | | | | | | | | | | | | | | | |
| P11 2018 | | | | | | | | | | | | | | | | | | | | |
| P12 2018 | | | | | | | | | | | | | | | | | | | | |
| P13 2018 | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model -Period 11 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587608

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|---|---|---|---|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 10 2017**
**September 10, 2017 - October 07, 2017**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2120 |
| Chick Cost | $0.0778 |
| Grower Pay | $0.0639 |
| Other Grow Out Expenses | $0.0030 |
| Catching and Hauling | $0.0164 |
| DOA, Field and Plant Condemn | $0.0017 |
| **Live Delivered Cost** | $0.3748 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0198) |
| | $0.3549 |
| Total WOG Yield w/ F&T | 71.54% |
| **WOG Meat Cost** | $0.4961 |
| | |
| Labor | $0.0603 |
| Utilities & Misc Plant Overhead | $0.0427 |
| Depreciation | $0.0089 |
| **Plant WOG Cost Exit Chiller** | $0.6080 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6197 |
| Labor | $0.0391 |
| Utilities & Misc Plant Overhead | $0.0190 |
| Depreciation | $0.0015 |
| Packaging Cost | $0.0377 |
| Marinade Ingredient Cost | $0.0094 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7339 |
| | |
| Corporate Overhead | $0.0361 |
| RSCS Admin Fee | $0.0015 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0756 |
| **Total FOB Cost** | **$0.9438** |
| Discount | |
| **Total FOB Cost** | $0.9438 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6638 |
| FOB Wing Price (8pc plus $0.2575) | $1.2013 |
| FOB Supplemental White Meat Price (8pc plus $0.2075) | $1.1513 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.48 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 51.48 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.23 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.23 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

*Handwritten annotations:*

Co          8pc          DM

Pilgrim          1.0048

Claxton          .9858

Mar-Jac          .9686

Tyson          .

George's          .9438

Koch          .

Case          .

KFC Margin Over Feed Model -Period 10 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587610

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 10 2017
September 10, 2017 - October 07, 2017

| Ingredient | Per Bushel/ton | | Per Pound | % of Feed | Feed Conversion | Feed Cost | |
|---|---|---|---|---|---|---|---|
| Corn | $ | 4.6170 | $ 0.0824460 | 63.18% | 1.72 | $ | 0.0896 |
| Soy Meal | $ | 303.94 | $ 0.1519717 | 22.44% | 1.72 | $ | 0.0587 |
| Other | | | $ 0.1939 | 14.38% | 1.72 | $ | 0.0480 |
| Subtotal | | | | | | $ | 0.1962 |
| Feed Shrink (.75%) | | | | | | $ | 0.0015 |
| | Ingredient Cost of Feed | | | | | $ | 0.1977 |
| Feed Milling | $10.14 | | $0.0051 | 100.00% | 1.72 | | $0.0087 |
| Feed Hauling | $6.46 | | $0.0032 | 100.00% | 1.72 | $ | 0.0056 |
| | Delivered Ingredient Cost of Feed | | | | | $ | 0.2120 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 07/07/17 | | $ | 3.7319 | | $ | 295.30 |
| 08/04/17 | | $ | 3.7319 | | $ | 295.30 |
| 08/31/17 | | $ | 3.7719 | | $ | 295.30 |
| Average | | $ | 3.7452 | | $ | 295.30 |
| Freight & Basis | | | | | | |
| 07/07/17 | | $ | 0.8905 | | $ | 8.50 |
| 08/04/17 | | $ | 0.8905 | | $ | 8.50 |
| 08/31/17 | | $ | 0.8343 | | $ | 8.93 |
| | | $ | 0.8718 | | $ | 8.64 |
| Total | | $ | 4.6170 | | $ | 303.9433 |

KFC Margin Over Feed Model -Period 10 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587611

File: KFC Margin Over Feed Model -Period 10 2017

| KFC West Corn | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Alloc % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/1/15 | $3.7825 | $(0.0692) | 0% | 05/12/15 | $3.8525 | $(0.0958) | 25% | 06/15/15 | $3.7525 | $(0.0858) | 25% | 07/27/15 | $3.9575 | $(0.0458) | 25% | 08/12/15 | $3.7825 | $(0.0308) | 25% | | | | | $3.8363 | $(0.0638) |
| P2 2016 | 1/15/16 | $3.8325 | $(0.0008) | 0% | 05/12/15 | $3.8525 | $(0.0958) | 25% | 06/15/15 | $3.7525 | $(0.0858) | 25% | 07/27/15 | $3.9575 | $(0.0458) | 25% | 08/12/15 | $3.7825 | $(0.0308) | 25% | | | | | $3.8363 | $(0.2048) |
| P3 2016 | 2/12/16 | $3.5875 | $(0.0288) | 0% | 05/12/15 | $3.8525 | $(0.0958) | 25% | 06/15/15 | $3.7525 | $(0.0858) | 25% | 07/27/15 | $3.9575 | $(0.0458) | 25% | 08/12/15 | $3.7825 | $(0.0308) | 25% | | | | | $3.8363 | $(0.0646) |
| P4 2016 | 3/11/16 | $3.5500 | $(0.0258) | 0% | 05/06/15 | $3.8425 | $(0.0908) | 25% | 11/05/15 | $3.8625 | $0.0393 | 25% | 07/27/15 | $4.0150 | $(0.0358) | 25% | 08/25/15 | $3.8525 | $(0.0158) | 25% | | | | | $3.9006 | $(0.2480) |
| P5 2016 | 4/8/16 | $3.6500 | $(0.0258) | 0% | 05/06/15 | $3.8425 | $(0.0908) | 25% | 11/05/15 | $3.8625 | $0.0393 | 25% | 07/27/15 | $4.0150 | $(0.0358) | 25% | 08/25/15 | $3.8525 | $(0.0158) | 25% | | | | | $3.9006 | $(0.2508) |
| P6 2016 | 5/6/16 | $3.6225 | $(0.0868) | 0% | 08/12/15 | $3.8425 | $(0.0158) | 25% | 11/06/15 | $3.9225 | $0.0393 | 25% | 07/01/16 | $4.0150 | $(0.0358) | 25% | | | | | | | | | $3.9006 | $(0.2731) |
| P7 2016 | 6/3/16 | $3.7750 | $(0.1458) | 0% | 08/12/15 | $3.8525 | $(0.0158) | 25% | 11/06/15 | $3.9225 | $0.0390 | 25% | 07/01/16 | $3.8625 | $(0.0760) | 75% | | | | | | | | | $3.9150 | $(0.1420) |
| P8 2016 | 7/1/16 | $4.1825 | $(0.1730) | 0% | 08/12/15 | $3.8525 | $0.0143 | 25% | 11/06/15 | $3.9225 | $0.0390 | 75% | 07/05/16 | $3.7900 | $0.0221 | 25% | | | | | | | | | $3.9150 | $0.2675 |
| P9 2016 | 7/29/16 | $3.6000 | $(0.0830) | 0% | 08/12/15 | $3.7925 | $0.0143 | 25% | 11/05/15 | $3.9225 | $0.0643 | 75% | 07/05/16 | $3.7900 | $0.0221 | 75% | | | | | | | | | $3.9000 | $0.0255 |
| P10 2016 | 9/2/16 | $3.3450 | $(0.0421) | 0% | 08/12/15 | $3.7925 | $0.0143 | 25% | 11/05/15 | $3.9225 | $0.0643 | 75% | | | | | | | | | | | | | $3.9000 | $(0.2900) |
| P11 2016 | 10/21/16 | $3.1925 | $(0.0330) | 0% | 08/12/15 | $3.8125 | $(0.0608) | 25% | 11/04/16 | $3.8125 | $(0.0258) | 75% | | | | | | | | | | | | | $3.9000 | $(0.5458) |
| P12 2016 | 11/15/16 | $3.3650 | $(0.1165) | 0% | 08/12/15 | $3.5250 | $(0.0608) | 25% | 11/04/16 | $3.9226 | $0.0643 | 75% | | | | | | | | | | | | | $3.8125 | $(0.4475) |
| P13 2016 | | $3.5250 | $(0.2804) | 0% | 08/12/15 | $3.5250 | $(0.0608) | 25% | 11/04/16 | $3.8125 | $(0.0258) | 75% | | | | | | | | | | | | | $3.8125 | $(0.2675) |
| | | $3.4150 | $(0.1417) | 0% | 08/12/15 | $3.4150 | $(0.0608) | 25% | 11/04/16 | $3.8125 | $(0.0258) | 75% | | | | | | | | | | | | | $3.8125 | $(0.3975) |
| P1 2017 | 12/1/16 | $3.5050 | $(0.2154) | 0% | 01/04/16 | $3.8625 | $(0.0258) | 50% | 05/06/16 | $3.8625 | $(0.1530) | 25% | 07/01/16 | $3.7925 | $(0.0880) | 25% | | | | | | | | | $3.8656 | $(0.2850) |
| P2 2017 | 1/20/17 | $3.6875 | $(0.0304) | 0% | 01/04/16 | $3.8625 | $(0.0258) | 50% | 05/06/16 | $3.8625 | $(0.1530) | 25% | 07/01/16 | $3.7925 | $(0.0880) | 25% | | | | | | | | | $3.8656 | $(0.1675) |
| P3 2017 | 2/17/17 | $3.6925 | $(0.0854) | 0% | 01/04/16 | $3.8625 | $(0.0258) | 50% | 05/06/16 | $3.8625 | $(0.1530) | 25% | 07/01/16 | $3.7925 | $(0.0880) | 25% | | | | | | | | | $3.8650 | $(0.1825) |
| P4 2017 | 3/17/17 | $3.9750 | $(0.2504) | 0% | 01/04/16 | $3.9125 | $(0.1430) | 50% | 05/06/16 | $3.8625 | $(0.1530) | 25% | 07/01/16 | $3.8425 | $(0.0880) | 50% | 07/15/16 | $3.8525 | $(0.0830) | 25% | | | | | $3.8256 | $(0.1500) |
| P5 2017 | 4/13/17 | $3.7100 | $(0.2404) | 0% | 05/06/16 | $3.9125 | $(0.1430) | 50% | 07/01/16 | $3.8625 | $(0.0780) | 50% | 07/15/16 | $3.8625 | $(0.0830) | 50% | | | | | | | | | $3.8300 | $(0.1200) |
| P6 2017 | 5/12/17 | $3.7100 | $(0.2504) | 0% | 05/06/16 | $3.9125 | $(0.1430) | 50% | 07/01/16 | $3.8625 | $(0.0780) | 50% | 07/15/16 | $3.8625 | $(0.0830) | 50% | | | | | | | | | $3.7925 | $(0.0825) |
| P7 2017 | 6/09/17 | $3.8775 | $(0.2704) | 0% | | | | | 06/24/16 | $3.8625 | $(0.1380) | 25% | 07/05/16 | $3.7900 | $0.0221 | 25% | 08/11/16 | $3.6925 | $(0.0780) | 50% | | | | | $3.7925 | $0.0850 |
| P8 2017 | 7/07/17 | $3.9250 | $(0.2354) | 0% | 06/22/17 | $3.8525 | $(0.0258) | 50% | 06/24/16 | $3.8625 | $(0.1380) | 25% | 07/05/16 | $3.7900 | $0.0221 | 25% | 08/11/16 | $3.6225 | $(0.0780) | 50% | | | | | $3.7725 | $0.0931 |
| P9 2017 | 6/09/17 | $3.9550 | $(0.2354) | 0% | 06/23/17 | $3.8525 | $(0.0258) | 50% | 06/24/16 | $3.8625 | $(0.1380) | 25% | 07/05/16 | $3.8500 | $0.0721 | 50% | 08/11/16 | $3.6225 | $(0.0780) | 50% | | | | | $3.7719 | $0.0969 |
| P10 2017 | 8/31/17 | $4.2225 | $(0.1854) | 0% | | | | | 06/22/17 | $3.8025 | $(0.1704) | 50% | 07/05/16 | $3.8500 | $0.0721 | 50% | 06/22/17 | $3.7025 | $(0.1904) | 50% | | | | | $3.7719 | $(0.3494) |
| P11 2017 | | | | 0% | | | | | | | | | 07/05/16 | $3.8500 | $0.0721 | 75% | 06/22/17 | $3.7025 | $(0.2154) | 75% | | | | | $3.7844 | $(0.1435) |
| P12 2017 | | | | 0% | | | | | | | | | 07/05/16 | $3.8500 | $0.0721 | 75% | 06/22/17 | $3.7525 | $(0.1954) | 75% | | | | | $3.7844 | $(0.1295) |
| P13 2017 | | | | 0% | | | | | | | | | | | | | 06/22/17 | $3.7525 | $(0.1217) | 75% | | | | | $3.7844 | $(0.1295) |
| P1 2018 | | | | 0% | 06/22/17 | $3.8525 | $(0.1754) | 50% | 06/22/17 | $3.8725 | $(0.2004) | 50% | | | | | | | | | | | | | $3.8625 | $(0.1879) |
| P2 2018 | | | | 0% | 06/23/17 | $3.8525 | $(0.1754) | 50% | 08/03/17 | $3.8725 | $(0.2004) | 50% | | | | | | | | | | | | | $3.8625 | $(0.1879) |
| P3 2018 | | | | 0% | 06/23/17 | $3.8525 | $(0.1754) | 50% | 08/03/17 | $3.8725 | $(0.2004) | 50% | | | | | | | | | | | | | $3.8625 | $(0.1879) |
| P4 2018 | | | | 0% | 09/13/17 | $3.9125 | $(0.2004) | 50% | 08/03/17 | $3.8525 | $(0.1704) | 50% | | | | | | | | | | | | | $3.8625 | $(0.1854) |
| P5 2018 | | | | 0% | 08/16/17 | $3.8525 | $(0.1704) | 100% | 08/23/17 | $3.8025 | $(0.1704) | 100% | | | | | | | | | | | | | $3.8575 | $(0.1704) |
| P6 2018 | | | | 0% | 06/22/17 | $3.8525 | $(0.1704) | 100% | | | | | | | | | | | | | | | | | $3.8525 | $(0.1704) |
| P7 2018 | | | | 0% | 08/10/17 | $3.8525 | $(0.1704) | 100% | | | | | | | | | | | | | | | | | $3.8525 | $(0.1704) |
| P8 2018 | | | | 50% | 06/22/17 | $3.8525 | $(0.1704) | 100% | | | | | | | | | | | | | | | | | $3.8525 | $(0.3825) |
| P9 2018 | | | | 50% | 06/23/17 | $3.8525 | $(0.1704) | 50% | | | | | | | | | | | | | | | | | $3.8525 | $(0.3825) |
| P10 2018 | | | | 100% | 08/25/17 | $3.8525 | $(0.1704) | 50% | | | | | | | | | | | | | | | | | $1.9263 | $(1.9263) |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | $1.9263 | $(1.9263) |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587612

File: KFC Margin Over Feed Model -Period 10 2017

| KFC West Sales | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Allocation % | Combined Value | | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/31/15 | 273.70 | (9.84) | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 297.30 | (2.54) | 60% | 12/31/15 | 270.30 | (8.34) | 25% | | | | | | | | | $ 294.50 | $ (20.6000) | $ (2.6600) |
| P2 2016 | 01/15/15 | 288.70 | (10.59) | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 295.30 | (2.84) | 60% | 12/31/15 | 270.30 | (8.34) | 25% | | | | | | | | | $ 293.30 | $ (23.0000) | $ (2.6600) |
| P3 2016 | 02/12/15 | 322.00 | (4.54) | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 295.30 | (7.84) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | | | | | | | $ 293.30 | $ (31.3000) | $ (2.6800) |
| P4 2016 | 03/11/16 | 273.50 | (4.64) | 0% | | | | | 11/05/15 | 294.30 | (0.64) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | | | | | | | $ 288.30 | $ (14.6000) | $ (2.7150) |
| P5 2016 | 04/08/15 | 273.70 | (10.34) | 0% | | | | | 11/05/15 | 294.30 | (0.64) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | | | | | | | $ 288.30 | $ (14.6000) | $ (2.7150) |
| P6 2016 | 05/06/16 | 254.20 | (12.24) | 0% | | | | | 11/05/15 | 294.30 | (0.64) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | | | | | | | $ 288.60 | $ (54.0000) | $ (2.7150) |
| P7 2016 | 06/03/16 | 414.20 | (12.84) | 0% | | | | | 11/05/15 | 294.30 | (0.64) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | | | | | | | $ 288.60 | $ 125.0000 | $ (2.7150) |
| P8 2016 | 07/01/15 | 444.20 | (12.84) | 0% | | | | | 11/05/15 | 294.30 | (2.64) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | | | | | | | $ 288.60 | $ 115.1500 | $ (2.7150) |
| P9 2016 | 07/29/15 | 344.20 | (13.34) | 0% | | | | | 11/05/15 | 290.30 | (2.64) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | | | | | | | $ 288.05 | $ 63.5000 | $ (2.7150) |
| P10 2016 | 08/26/16 | 321.20 | (6.44) | 0% | | | | | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | | | | | | | $ 290.30 | $ 34.0000 | $ (4.5900) |
| P11 2016 | 09/23/16 | 300.30 | (10.74) | 0% | | | | | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | | | | | | | $ 290.30 | $ 17.0000 | $ (4.5800) |
| P12 2016 | 10/21/15 | 304.60 | (14.54) | 0% | | | | | | | | | | | | | | | | | | | | | $ 275.30 | $ 31.1000 | $ (2.8400) |
| P13 2016 | 11/18/15 | 310.10 | (14.54) | 0% | | | | | | | | | | | | | | | | | | | | | $ 275.30 | $ 34.0000 | $ (2.8400) |
| P1 2017 | 12/16/16 | 318.30 | (15.04) | 0% | 02/06/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | | | | | | | $ 275.30 | $ 40.0000 | $ (2.3400) |
| P2 2017 | 01/20/17 | 348.70 | (26.04) | 0% | 02/06/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | | | | | | | $ 275.30 | $ 73.4000 | $ (2.3400) |
| P3 2017 | 02/17/17 | 339.60 | (32.54) | 0% | 02/06/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | | | | | | | $ 275.30 | $ 64.3000 | $ (2.3400) |
| P4 2017 | 03/17/17 | 339.66 | (33.04) | 0% | 02/06/16 | 275.30 | (8.34) | 50% | 03/06/17 | 327.30 | (3.04) | 50% | | | | | | | | | | | | | $ 301.30 | $ 27.6000 | $ (16.6900) |
| P5 2017 | 04/14/17 | 317.50 | (29.54) | 0% | 02/06/16 | 275.30 | (8.34) | 50% | 03/27/17 | 315.30 | (3.04) | 50% | | | | | | | | | | | | | $ 295.30 | $ 22.2000 | $ (14.5800) |
| P6 2017 | 05/12/17 | 313.30 | (28.54) | 0% | 02/28/16 | 275.30 | 1.160 | 50% | 05/08/17 | 313.30 | (3.04) | 50% | | | | | | | | | | | | | $ 294.30 | $ 19.0000 | $ (13.6900) |
| P7 2017 | 06/09/17 | 305.66 | (30.04) | 0% | 02/28/16 | 275.30 | 1.16 | 50% | 06/08/17 | 308.30 | (3.04) | 50% | | | | | | | | | | | | | $ 295.30 | $ 15.1500 | $ (14.0900) |
| P8 2017 | 07/07/17 | 300.70 | (30.54) | 0% | 06/22/17 | 295.30 | (28.04) | 100% | | | | | | | | | | | | | | | | | $ 295.30 | $ 35.4000 | $ (28.0400) |
| P9 2017 | 08/04/17 | 300.30 | (30.54) | 0% | 06/22/17 | 295.30 | (28.04) | 100% | | | | | | | | | | | | | | | | | $ 295.30 | $ 10.0000 | $ (28.0400) |
| P10 2017 | 09/01/17 | 304.30 | (21.74) | 0% | 06/22/17 | 295.30 | (28.04) | 100% | | | | | | | | | | | | | | | | | $ 295.30 | $ (1.0000) | $ (28.0400) |
| P11 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P12 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P13 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P1 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P2 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P3 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P4 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P5 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P6 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P7 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P8 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P9 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P10 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P13 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587613

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|---|---|---|---|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587614

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 09 2017**
**August 13, 2017 - September 09, 2017**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2117 |
| Chick Cost | $0.0778 |
| Grower Pay | $0.0639 |
| Other Grow Out Expenses | $0.0030 |
| Catching and Hauling | $0.0164 |
| DOA, Field and Plant Condemn | $0.0017 |
| **Live Delivered Cost** | $0.3745 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0198) |
| | $0.3546 |
| Total WOG Yield w/ F&T | 71.54% |
| **WOG Meat Cost** | $0.4957 |
| | |
| Labor | $0.0603 |
| Utilities & Misc Plant Overhead | $0.0427 |
| Depreciation | $0.0089 |
| **Plant WOG Cost Exit Chiller** | $0.6076 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6193 |
| Labor | $0.0391 |
| Utilities & Misc Plant Overhead | $0.0190 |
| Depreciation | $0.0015 |
| Packaging Cost | $0.0377 |
| Marinade Ingredient Cost | $0.0094 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7334 |
| | |
| Corporate Overhead | $0.0361 |
| RSCS Admin Fee | $0.0015 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0756 |
| **Total FOB Cost** | **$0.9433** |
| Discount | |
| Total FOB Cost | $0.9433 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6633 |
| FOB Wing Price (8pc plus $0.2575) | $1.2008 |
| FOB Supplemental White Meat Price (8pc plus $0.2075) | $1.1508 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.37 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 51.28 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.33 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.48 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

*Handwritten annotations:*
*Co   8pc   DM*
*Pilgrim   1.0037*
*Claxton   .9855*
*Mar - Jac   .9695*
*Tyson   .9716*
*George's   .9433*
*Koch*
*Case*

KFC Margin Over Feed Model -Period 09 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587615

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 09 2017
August 13, 2017 - September 09, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.6384 | $ 0.0828289 | 63.22% | 1.72 | $ 0.0901 |
| Soy Meal | $ 306.75 | $ 0.1533750 | 22.43% | 1.72 | $ 0.0592 |
| Other | | $ 0.1892 | 14.34% | 1.72 | $ 0.0467 |
| Subtotal | | | | | $ 0.1959 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.1974 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2117 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton |
|---|---|---|---|---|---|
| 06/09/17 | | $ 3.7925 | | | $ 290.80 |
| 07/07/17 | | $ 3.7319 | | | $ 295.30 |
| 08/04/17 | | $ 3.7319 | | | $ 295.30 |
| Average | | $ 3.7521 | | | $ 293.80 |
| Freight & Basis | | | | | |
| 06/09/17 | | $ 0.8780 | | | $ 21.85 |
| 07/07/17 | | $ 0.8905 | | | $ 8.50 |
| 08/04/17 | | $ 0.8905 | | | $ 8.50 |
| | | $ 0.8863 | | | $ 12.95 |
| Total | | $ 4.6384 | | | $ 306.7500 |

KFC Margin Over Feed Model - Period 09 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)        GEODOJ_0587616
May Contain Confidential Business Information; Not Subject to FOIA

File: KFC Margin Over Feed Model -Period 09 2017

| KFC West Corn | Market Date | Market Price | MARKET BASIS | %Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Cover 5 | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/17/15 | 3.7725 | 0.0092 | 0% | 05/12/15 | 3.8525 | (0.0958) | 25% | 06/15/15 | 3.7525 | (0.0858) | 25% | 07/22/15 | 3.9575 | (0.0458) | 25% | 09/12/15 | 3.7825 | (0.0308) | 25% | | 3.8363 | (0.0638) |
| P2 2016 | 01/15/16 | 3.8325 | (0.0008) | 0% | 05/12/15 | 3.8325 | (0.0958) | 25% | 06/15/15 | 3.7125 | (0.0858) | 25% | 07/22/15 | 3.9575 | (0.0458) | 25% | 09/12/15 | 3.7825 | (0.0308) | 25% | | 3.8363 | (0.2038) |
| P3 2016 | 02/12/16 | 3.5675 | (0.0258) | 0% | 05/12/15 | 3.8525 | (0.0958) | 25% | 06/15/15 | 3.7325 | (0.0858) | 25% | 07/22/15 | 3.9575 | (0.0458) | 25% | 08/12/15 | 3.7825 | (0.0308) | 25% | | 3.8363 | (0.2488) |
| P4 2016 | 03/11/16 | 3.6500 | (0.0238) | 0% | 05/06/15 | 3.6425 | (0.0068) | 25% | 11/05/15 | 3.8625 | 0.0393 | 75% | 07/22/15 | 4.0150 | (0.0358) | 25% | 08/12/15 | 4.0150 | (0.0158) | 25% | | 3.9006 | (0.2506) |
| P5 2016 | 04/08/16 | 3.3225 | (0.0656) | 0% | 05/06/15 | 3.6425 | (0.0068) | 25% | 11/05/15 | 3.8825 | 0.0393 | 75% | 07/22/15 | 4.0150 | (0.0358) | 25% | 08/12/15 | 4.0150 | (0.0158) | 25% | | 3.9006 | (0.2271) |
| P6 2016 | 05/06/16 | 3.7750 | (0.1458) | 0% | 08/12/15 | 3.8625 | (0.0158) | 25% | 11/05/15 | 3.9225 | 0.0393 | 75% | | | | | | | | | | 3.9150 | (0.1400) |
| P7 2016 | 06/03/16 | 4.1625 | (0.1730) | 0% | 08/12/15 | 3.8625 | (0.0158) | 25% | 11/06/15 | 3.9225 | 0.0393 | 75% | | | | | | | | | | 3.9150 | 0.2675 |
| P8 2016 | 07/01/16 | 3.9500 | (0.0630) | 0% | 08/12/15 | 3.7825 | 0.0143 | 25% | 11/06/15 | 3.9225 | 0.0643 | 75% | | | | | | | | | | 3.8600 | (0.2000) |
| P9 2016 | 07/29/16 | 3.9500 | 0.0421 | 0% | 08/12/15 | 3.7825 | 0.0143 | 25% | 11/06/15 | 3.9225 | 0.0643 | 75% | | | | | | | | | | 3.8600 | (0.5450) |
| P10 2016 | 08/26/16 | 3.1825 | (0.0330) | 0% | 08/12/15 | 3.7825 | 0.0143 | 25% | 11/06/15 | 3.9225 | 0.0643 | 75% | | | | | | | | | | 3.8600 | (0.7273) |
| P11 2016 | 09/23/16 | 3.3850 | (0.1105) | 0% | 09/12/15 | 3.8125 | (0.0608) | 25% | 01/04/16 | 3.8125 | (0.0258) | 75% | | | | | | | | | | 3.8125 | (0.4475) |
| P12 2016 | 10/21/16 | 3.5256 | (0.2804) | 0% | 09/12/15 | 3.8125 | (0.0608) | 25% | 01/04/16 | 3.8125 | (0.0258) | 25% | | | | | | | | | | 3.8125 | (0.2875) |
| P13 2016 | 11/15/16 | 3.3416 | (0.1417) | 0% | 09/12/15 | 3.8125 | (0.0608) | 25% | 01/04/16 | 3.8125 | (0.0258) | 25% | | | | | | | | | | 3.8125 | (0.3975) |
| P1 2017 | 12/10/16 | 3.8350 | (0.2154) | 0% | 01/04/16 | 3.8825 | (0.0258) | 50% | 05/06/16 | 3.8825 | (0.1630) | 25% | 07/01/16 | 3.7925 | (0.0880) | 25% | | | | | | 3.8650 | (0.2000) |
| P2 2017 | 01/20/17 | 3.8975 | (0.0304) | 0% | 01/04/16 | 3.8925 | (0.0258) | 50% | 05/06/16 | 3.8825 | (0.1630) | 25% | 07/01/16 | 3.7925 | (0.0880) | 25% | | | | | | 3.8650 | (0.1675) |
| P3 2017 | 02/17/17 | 3.8825 | (0.0654) | 0% | 01/04/16 | 3.8925 | (0.0258) | 50% | 05/06/16 | 3.8825 | (0.1630) | 25% | 07/01/16 | 3.7925 | (0.0880) | 25% | | | | | | 3.8650 | (0.1825) |
| P4 2017 | 03/17/17 | 3.6500 | (0.2504) | 0% | 05/12/16 | 3.8125 | (0.1430) | 50% | | | | | 07/01/16 | 3.8256 | (0.0880) | 25% | 07/15/16 | 3.8525 | (0.0830) | 25% | | 3.8256 | (0.1506) |
| P5 2017 | 04/13/17 | 3.7100 | (0.2404) | 0% | 05/12/16 | 3.8125 | (0.1430) | 50% | | | | | 07/01/16 | 3.8425 | (0.0880) | 25% | 07/15/16 | 3.8525 | (0.0830) | 25% | | 3.8300 | (0.1200) |
| P6 2017 | 05/12/17 | 3.7700 | (0.3504) | 0% | | | | | | | | | 07/01/16 | 3.8825 | (0.0780) | 50% | 07/15/16 | 3.8925 | (0.0830) | 50% | | 3.7925 | (0.0825) |
| P7 2017 | 06/09/17 | 3.8775 | (0.2704) | 0% | | | | | | | | | 07/01/16 | 3.8825 | (0.0780) | 50% | 07/15/16 | 3.8925 | (0.0830) | 50% | | 3.7925 | 0.0850 |
| P8 2017 | 07/07/17 | 3.9250 | (0.2664) | 0% | | | | | 06/24/16 | 3.8825 | (0.1380) | 25% | 07/05/16 | 3.7900 | 0.0221 | 50% | 08/11/16 | 3.6225 | (0.0780) | 25% | | 3.7319 | 0.1931 |
| P9 2017 | 08/04/17 | 3.9650 | (0.2354) | 0% | | | | | 06/24/16 | 3.8625 | (0.1380) | 25% | 07/05/16 | 3.7900 | 0.0221 | 50% | 08/11/16 | 3.6225 | (0.0780) | 25% | | 3.7319 | (0.3719) |
| P10 2017 | | | | 0% | | | | | 06/24/16 | 3.8525 | (0.1380) | 25% | 07/05/16 | 3.7900 | 0.0221 | 25% | 08/11/16 | 3.7025 | (0.1904) | 50% | | 3.7719 | (0.1242) |
| P11 2017 | | | | 0% | | | | | | | | | 07/05/16 | 3.8500 | 0.0721 | 25% | 08/23/17 | 3.7025 | (0.2154) | 75% | | 3.7844 | (0.1435) |
| P12 2017 | | | | 0% | | | | | | | | | 07/05/16 | 3.8500 | 0.0721 | 25% | 08/23/17 | 3.8500 | (0.1654) | 75% | | 3.7844 | (0.1285) |
| P13 2017 | | | | 0% | | | | | | | | | 07/05/16 | 3.8500 | 0.0721 | 25% | 08/23/17 | 3.8500 | (0.1217) | 75% | | 3.7844 | |
| P1 2018 | | | | 0% | 06/23/17 | 3.8525 | (0.1754) | 50% | 06/03/17 | 3.8725 | (0.2004) | 50% | | | | | | | | | | 3.8625 | (0.1879) |
| P2 2018 | | | | 0% | 06/23/17 | 3.8525 | (0.1754) | 50% | 06/03/17 | 3.8725 | (0.2004) | 50% | | | | | | | | | | 3.8625 | (0.1879) |
| P3 2018 | | | | 0% | 06/23/17 | 3.8525 | (0.1754) | 50% | 06/03/17 | 3.8725 | (0.2004) | 50% | | | | | | | | | | 3.8625 | (0.1879) |
| P4 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | |
| P5 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | |
| P6 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | |
| P7 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | |
| P8 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | |
| P9 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | |
| P10 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | |
| P13 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587617

| KFC Week BRM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | 273.70 | (8.64) | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 291.30 | (2.84) | 60% | | | | | | | | | | | | | 294.50 | (20.6000) |
| P2 2016 | 01/08/16 | 288.70 | (10.99) | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 295.30 | (2.84) | 60% | | | | | | | | | | | | | 293.30 | (23.6500) |
| P3 2016 | 02/12/16 | 282.00 | (4.64) | 0% | 06/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 295.30 | (2.84) | 60% | | | | | | | | | | | | | 293.30 | (37.9500) |
| P4 2016 | 03/11/16 | 273.50 | (4.84) | 0% | | | | | | 11/05/15 | 294.30 | (2.84) | 75% | 12/31/15 | 275.30 | (8.34) | 25% | | | | | | | | | 288.30 | (14.8000) |
| P5 2016 | 04/08/16 | 273.70 | (10.34) | 0% | | | | | | 11/05/15 | 294.30 | (2.84) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | | | | | | | 288.80 | (14.4000) |
| P6 2016 | 05/06/16 | 342.60 | (12.24) | 0% | | | | | | 11/05/15 | 294.30 | (2.84) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | | | | | | | 288.80 | (54.0000) |
| P7 2016 | 06/03/16 | 414.30 | (12.84) | 0% | | | | | | 11/05/15 | 294.30 | (2.84) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | | | | | | | 288.80 | (125.5000) |
| P8 2016 | 07/01/16 | 404.20 | (12.24) | 0% | | | | | | 11/03/15 | 294.30 | (2.84) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | | | | | | | 289.05 | (115.1500) |
| P9 2016 | 07/29/16 | 349.80 | (13.33) | 0% | | | | | | 11/03/15 | 294.30 | (2.84) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | | | | | | | 286.30 | (63.5000) |
| P10 2016 | 08/26/16 | 321.20 | (8.64) | 0% | | | | | | 11/10/15 | 290.30 | (1.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | | | | | | | 286.30 | (34.9000) |
| P11 2016 | 09/23/16 | 303.30 | (10.74) | 0% | | | | | | 11/10/15 | 290.30 | (1.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | | | | | | | 286.30 | (17.0000) |
| P12 2016 | 10/21/16 | 306.30 | (11.54) | 0% | | | | | | | | | | | | | | | | | | | | | | 275.30 | (31.0000) |
| P13 2016 | 11/18/16 | 310.10 | (14.54) | 0% | | | | | 100% | | | | | | | | | | | | | | | | | 275.30 | (34.8000) |
| P1 2017 | 12/16/16 | 316.20 | (15.04) | 0% | 02/05/16 | 275.30 | (2.840) | 100% | | | | | | | | | | | | | | | | | 275.30 | (40.9000) |
| P2 2017 | 01/20/17 | 348.70 | (29.04) | 0% | 02/05/16 | 275.30 | (2.840) | 100% | | | | | | | | | | | | | | | | | 275.30 | (73.4000) |
| P3 2017 | 02/17/17 | 339.60 | (32.54) | 0% | 02/05/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | | | | | | | 275.30 | (64.3000) |
| P4 2017 | 03/17/17 | 328.60 | (33.04) | 0% | 02/05/16 | 275.30 | (6.34) | 50% | 03/09/17 | 327.30 | (33.04) | 50% | | | | | | | | | | | | | 301.30 | (16.0900) |
| P5 2017 | 04/13/17 | 317.60 | (29.54) | 0% | 02/05/16 | 275.30 | (6.34) | 50% | 03/27/17 | 315.30 | (29.04) | 50% | | | | | | | | | | | | | 295.30 | (22.3000) |
| P6 2017 | 05/13/17 | 313.30 | (28.54) | 0% | 02/26/16 | 275.30 | 1.160 | 50% | 05/09/17 | 313.30 | (28.04) | 50% | | | | | | | | | | | | | 294.30 | (19.0000) |
| P7 2017 | 06/09/17 | 305.60 | (35.54) | 0% | 02/26/16 | 275.30 | 1.16 | 50% | 06/09/17 | 306.30 | (30.54) | 50% | | | | | | | | | | | | | 290.80 | (14.8000) |
| P8 2017 | 07/07/17 | 305.60 | (35.54) | 0% | 02/26/16 | 275.30 | 1.16 | 50% | | | | | | | | | | | | | | | | | 290.80 | (15.1000) |
| P9 2017 | 08/04/17 | 330.70 | (29.54) | 0% | 02/23/17 | 295.30 | (28.04) | 100% | | | | | | | | | | | | | | | | | 295.30 | (35.4000) |
| P10 2017 | | | | 100% | 02/23/17 | 305.30 | (28.04) | 100% | | | | | | | | | | | | | | | | | 295.30 | (10.0000) |
| P11 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | (295.3000) |
| P12 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P1 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P2 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P3 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P4 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P5 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P6 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P7 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P8 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model -Period 09 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587618

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|---|---|---|---|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587619

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 08 2017**
**July 16, 2017 - August 12, 2017**

| | Purple Label Reduced IMOR 20 Head | | | |
|---|---|---|---|---|
| | | Cl. | 8pc | Dm |
| **Live Delivered :** | | | | |
| Feed Expense | $0.2129 | | | |
| Chick Cost | $0.0778 | Pilgrim | 1.0070 | |
| Grower Pay | $0.0639 | | | |
| Other Grow Out Expenses | $0.0030 | | | |
| Catching and Hauling | $0.0164 | | | |
| DOA, Field and Plant Condemn | $0.0017 | | | |
| Live Delivered Cost | $0.3757 | | | |
| | | | | |
| **First Processing:** | | Claxton | .9859 | |
| Offal & Giblet Credit | ($0.0198) | | | |
| | $0.3558 | | | |
| Total WOG Yield w/ F&T | 71.54% | | | |
| **WOG Meat Cost** | $0.4974 | Mar-Jac | .9409 | |
| | | | | |
| Labor | $0.0603 | | | |
| Utilities & Misc Plant Overhead | $0.0427 | | | |
| Depreciation | $0.0089 | | | |
| **Plant WOG Cost Exit Chiller** | $0.6092 | Tyson | .9702 | |
| | | | | |
| **KFC Process** | | | | |
| Fat & Tail Yield | 98.11% | | | |
| Total Yielded Meat Cost | $0.6210 | George's | .9450 | .6650 |
| Labor | $0.0391 | | | |
| Utilities & Misc Plant Overhead | $0.0190 | | | |
| Depreciation | $0.0015 | | | |
| Packaging Cost | $0.0377 | | | |
| Marinade Ingredient Cost | $0.0094 | Koch | . | |
| Downgrade/Rejects | $0.0074 | | | |
| **Total Plant Cost** | $0.7351 | | | |
| | | | | |
| Corporate Overhead | $0.0361 | Case | . | |
| RSCS Admin Fee | $0.0015 | | | |
| Supplier Margin | $0.0967 | | | |
| Return Per Bird Margin | $0.0756 | | | |
| **Total FOB Cost** | **$0.9450** | | | |
| Discount | | | | |
| **Total FOB Cost** | $0.9450 | | | |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6650 |
| FOB Wing Price (8pc plus $0.2575) | $1.2025 |
| FOB Supplemental White Meat Price (8pc plus $0.2075) | $1.1525 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.37 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 51.28 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.33 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.48 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

KFC Margin Over Feed Model -Period 08 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587620

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 08 2017
July 16, 2017 - August 12, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.6545 | $ 0.0831153 | 63.22% | 1.72 | $ 0.0904 |
| Soy Meal | $ 311.20 | $ 0.1556000 | 22.43% | 1.72 | $ 0.0600 |
| Other | | $ 0.1892 | 14.34% | 1.72 | $ 0.0467 |
| Subtotal | | | | | $ 0.1971 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.1986 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2129 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 05/12/17 | | $ 3.7925 | | $ 294.30 |
| 06/09/17 | | $ 3.7925 | | $ 290.80 |
| 07/07/17 | | $ 3.7319 | | $ 295.30 |
| Average | | $ 3.7723 | | $ 293.47 |
| Freight & Basis | | | | |
| 05/12/17 | | $ 0.8780 | | $ 22.85 |
| 06/09/17 | | $ 0.8780 | | $ 21.85 |
| 07/07/17 | | $ 0.8905 | | $ 8.50 |
| | | $ 0.8822 | | $ 17.73 |
| Total | | $ 4.6545 | | $ 311.2000 |

KFC Margin Over Feed Model -Period 08 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587621

| KFC West Corn | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 | | | | Cover 2 | | | | Cover 3 | | | | Cover 4 | | | | Cover 5 | | | | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | | |
| P1 2016 | 12/11/15 | $ 3.7325 | $ 0.0602 | 0% | 05/12/15 | $ 3.8325 | $ (0.0858) | 25% | 06/15/15 | $ 3.7525 | $ (0.0858) | 25% | 07/27/15 | $ 3.6575 | $ (0.0458) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.0838) |
| P2 2016 | 01/15/16 | $ 3.6325 | $ (0.0008) | 0% | 05/12/15 | $ 3.8325 | $ (0.0858) | 25% | 09/15/15 | $ 3.7525 | $ (0.0858) | 25% | 07/27/15 | $ 3.6575 | $ (0.0458) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.2038) |
| P3 2016 | 02/12/16 | $ 3.5875 | $ (0.0258) | 0% | 05/12/15 | $ 3.8325 | $ (0.0858) | 25% | 06/15/15 | $ 3.7525 | $ (0.0858) | 25% | 07/27/15 | $ 3.6575 | $ (0.0458) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.2448) |
| P4 2016 | 03/11/16 | $ 3.6500 | $ (0.0258) | 0% | 05/20/15 | $ 3.8425 | $ (0.0906) | 25% | 11/05/15 | $ 3.6825 | $ 0.0393 | 25% | 07/27/15 | $ 4.0150 | $ 0.0393 | 25% | 08/12/15 | $ 3.8525 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.2506) |
| P5 2016 | 04/08/16 | $ 3.8225 | $ (0.0459) | 0% | 05/20/15 | $ 3.8425 | $ (0.0906) | 25% | 11/06/15 | $ 3.6825 | $ 0.0393 | 25% | 07/27/15 | $ 4.0150 | $ 0.0393 | 25% | 08/12/15 | $ 3.8525 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.2781) |
| P6 2016 | 05/06/16 | $ 3.7750 | $ (0.1459) | 0% | 08/12/15 | $ 3.8825 | $ (0.0158) | 25% | 11/06/15 | $ 3.9225 | $ 0.0393 | 75% | 07/27/15 | $ 3.9225 | $ 0.0393 | 75% | | | | | | | | | $ 3.9150 | $ (0.1400) |
| P7 2016 | 06/03/16 | $ 4.1825 | $ 0.1730) | 0% | 08/12/15 | $ 3.8825 | $ (0.0158) | 25% | 11/06/15 | $ 3.9225 | $ 0.0393 | 75% | | | | | | | | | | | | | $ 3.9150 | $ 0.2675 |
| P8 2016 | 07/01/16 | $ 3.9600 | $ (0.0830) | 0% | 08/12/15 | $ 3.8625 | $ 0.0143 | 25% | 11/06/15 | $ 3.9225 | $ 0.0643 | 75% | | | | | | | | | | | | | $ 3.9150 | $ 0.0518 |
| P9 2016 | 07/29/16 | $ 3.3450 | $ 0.0421 | 0% | 08/12/15 | $ 3.7925 | $ 0.0143 | 25% | 11/06/15 | $ 3.9225 | $ 0.0643 | 75% | | | | | | | | | | | | | $ 3.8900 | $ (0.2900) |
| P10 2016 | 08/26/16 | $ 3.3825 | $ (0.0330) | 0% | 08/12/15 | $ 3.7925 | $ 0.0143 | 25% | 11/06/15 | $ 3.9225 | $ 0.0643 | 75% | | | | | | | | | | | | | $ 3.8900 | $ (0.5450) |
| P11 2016 | 09/23/16 | $ 3.3850 | $ (0.1105) | 0% | 08/12/15 | $ 3.7925 | $ (0.0608) | 25% | 01/04/16 | $ 4.1475 | $ 0.0643 | 75% | | | | | | | | | | | | | $ 3.8800 | $ 0.2729 |
| P12 2016 | 10/21/16 | $ 3.5550 | $ 0.2904 | 0% | 08/12/15 | $ 3.8125 | $ (0.0608) | 25% | 01/04/16 | $ 3.8125 | $ (0.0258) | 25% | | | | | | | | | | | | | $ 3.8125 | $ (0.4475) |
| P13 2016 | 11/15/16 | $ 3.4150 | $ 0.1417) | 0% | 08/12/15 | $ 3.8125 | $ (0.0608) | 25% | 01/04/16 | $ 3.8125 | $ (0.0258) | 25% | | | | | | | | | | | | | $ 3.8125 | $ (0.2875) |
| P1 2017 | 12/12/16 | $ 3.6050 | $ 0.2154) | 0% | | | | | 05/09/16 | $ 3.8125 | $ (0.1630) | 25% | 07/01/16 | $ 3.7925 | $ (0.0860) | 25% | | | | | | | | | $ 3.8650 | $ (0.3975) |
| P2 2017 | 01/20/17 | $ 3.6975 | $ (0.0304) | 0% | | | | | 05/09/16 | $ 3.8625 | $ (0.1630) | 25% | 07/01/16 | $ 3.7925 | $ (0.0860) | 25% | | | | | | | | | $ 3.8650 | $ (0.3000) |
| P3 2017 | 02/17/17 | $ 3.6825 | $ (0.0854) | 0% | | | | | 05/09/16 | $ 3.8625 | $ (0.1630) | 25% | 07/01/16 | $ 3.8250 | $ (0.0860) | 25% | | | | | | | | | $ 3.8650 | $ (0.1675) |
| P4 2017 | 03/17/17 | $ 3.6750 | $ (0.2004) | 0% | | | | | | | | | 07/01/16 | $ 3.8425 | $ (0.0860) | 25% | 07/15/16 | $ 3.8525 | $ (0.0830) | 25% | | | | | $ 3.6258 | $ (0.1825) |
| P5 2017 | 04/13/17 | $ 3.7100 | $ (0.3504) | 0% | | | | | | | | | 07/01/16 | $ 3.8225 | $ (0.0860) | 25% | 07/15/16 | $ 3.8300 | $ (0.0830) | 25% | | | | | $ 3.8300 | $ (0.1500) |
| P6 2017 | 05/12/17 | $ 3.7100 | $ (0.2504) | 0% | | | | | | | | | 07/01/16 | $ 3.8225 | $ (0.0780) | 50% | 07/15/16 | $ 3.8025 | $ (0.0830) | 50% | | | | | $ 3.8125 | $ (0.1200) |
| P7 2017 | 06/09/17 | $ 3.8775 | $ (0.2704) | 0% | | | | | | | | | 07/05/16 | $ 3.7800 | $ 0.0221 | 50% | 07/15/16 | $ 3.7825 | $ (0.0830) | 50% | | | | | $ 3.7925 | $ (0.0425) |
| P8 2017 | 07/07/17 | $ 3.9250 | $ (0.3854) | 0% | | | | | | | | | 07/05/16 | $ 3.7800 | $ 0.0221 | 50% | 08/11/16 | $ 3.8025 | $ (0.0830) | 50% | | | | | $ 3.7925 | $ 0.0850 |
| P9 2017 | 08/04/17 | | | 0% | | | | | 06/24/16 | $ 3.8825 | $ (0.1380) | 25% | 07/05/16 | $ 3.7800 | $ 0.0221 | 25% | 08/11/16 | $ 3.8225 | $ (0.0780) | 50% | | | | | $ 3.7319 | $ 0.1031 |
| P10 2017 | 09/01/17 | | | 0% | | | | | 06/24/16 | $ 3.8825 | $ (0.1380) | 25% | 07/05/16 | $ 3.7000 | $ 0.0221 | 25% | 08/11/16 | $ 3.8225 | $ (0.0780) | 50% | | | | | $ 3.7319 | $ (3.7319) |
| P11 2017 | 09/29/17 | | | 0% | | | | | 06/24/16 | $ 3.8825 | $ (0.1380) | 25% | 07/05/16 | $ 3.7000 | $ 0.0221 | 25% | 06/23/17 | $ 3.8225 | $ (0.1904) | 25% | | | | | $ 3.7319 | $ (3.7319) |
| P12 2017 | | | | 0% | | | | | | | | | 07/05/16 | $ 3.8500 | $ 0.0721 | 25% | 06/23/17 | $ 3.7625 | $ (0.2154) | 75% | | | | | $ 3.7844 | $ (3.7844) |
| P13 2017 | | | | 0% | | | | | | | | | 07/05/16 | $ 3.8500 | $ 0.0721 | 25% | 06/23/17 | $ 3.7625 | $ (0.1217) | 75% | | | | | $ 3.7844 | $ (3.7844) |
| P1 2018 | | | | 50% | 06/23/17 | $ 3.8325 | $ (0.1754) | 50% | | | | | | | | | | | | | | | | | $ 3.7844 | $ (0.0733) |
| P2 2018 | | | | 50% | 06/23/17 | $ 3.8325 | $ (0.1754) | 50% | | | | | | | | | | | | | | | | | 1.9263 | $ (0.0877) |
| P3 2018 | | | | 50% | 06/23/17 | $ 3.8325 | $ (0.1754) | 50% | | | | | | | | | | | | | | | | | 1.9263 | $ (1.9263) |
| P4 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | 1.9263 | $ (1.9263) |
| P5 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P6 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P7 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P8 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model -Period 08 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587622

| KFC Week | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/31/15 | $273.30 | $(9.94) | 0% | 06/01/15 | $289.30 | $(2.385) | 40% | 11/05/15 | $297.30 | $(2.84) | 60% | | | | | | | | | | | | | $294.50 | $(20.8000) |
| P2 2016 | 01/15/16 | $289.70 | $(10.09) | 0% | 06/01/15 | $289.30 | $(2.385) | 40% | 11/05/15 | $295.30 | $(2.84) | 60% | | | | | | | | | | | | | $293.30 | $(23.0000) |
| P3 2016 | 02/12/16 | $282.00 | $(4.64) | 0% | 06/01/15 | $289.30 | $(2.385) | 40% | 11/05/15 | $295.30 | $(2.84) | 60% | | | | | | | | | | | | | $293.30 | $(31.0000) |
| P4 2016 | 03/11/16 | $273.50 | $(4.64) | 0% | | | | | 11/05/15 | $294.30 | $(0.84) | 75% | 12/31/15 | $270.30 | $(8.34) | 25% | | | | | | | | | $288.30 | $(14.0000) |
| P5 2016 | 04/08/16 | $342.80 | $(10.34) | 0% | | | | | 11/05/15 | $294.30 | $(0.84) | 75% | 12/31/15 | $270.30 | $(8.34) | 25% | | | | | | | | | $288.30 | $(14.0000) |
| P6 2016 | 05/06/16 | $414.30 | $(12.34) | 0% | | | | | 11/05/15 | $294.30 | $(0.84) | 75% | 12/31/15 | $272.30 | $(8.34) | 25% | | | | | | | | | $288.80 | $(54.0000) |
| P7 2016 | 06/03/16 | $414.30 | $(12.34) | 0% | | | | | 11/05/15 | $294.30 | $(0.84) | 75% | 12/31/15 | $272.30 | $(8.34) | 25% | | | | | | | | | $288.80 | $(126.5000) |
| P8 2016 | 07/01/16 | $404.20 | $(12.64) | 0% | | | | | 11/05/15 | $294.30 | $(0.84) | 75% | 12/31/15 | $273.30 | $(8.34) | 25% | | | | | | | | | $289.05 | $(115.1500) |
| P9 2016 | 07/29/16 | $349.60 | $(13.34) | 0% | | | | | 11/10/15 | $290.30 | $(1.34) | 75% | 12/31/15 | $273.30 | $(8.34) | 25% | | | | | | | | | $286.30 | $(63.0000) |
| P10 2016 | 08/26/16 | $321.20 | $(8.64) | 0% | | | | | 11/10/15 | $290.30 | $(1.34) | 75% | 12/31/15 | $274.30 | $(8.34) | 25% | | | | | | | | | $286.30 | $(34.9000) |
| P11 2016 | 09/23/16 | $303.30 | $(10.74) | 0% | | | | | 11/10/15 | $290.30 | $(3.34) | 75% | 12/31/15 | $274.30 | $(8.34) | 25% | | | | | | | | | $286.30 | $(17.0000) |
| P12 2016 | 10/21/16 | $306.50 | $(14.54) | 100% | 02/05/16 | $275.30 | $(2.845) | 100% | | | | | | | | | | | | | | | | | $275.30 | $(31.2000) |
| P13 2016 | 11/18/16 | $316.10 | $(14.54) | 100% | 02/05/16 | $275.30 | $(2.845) | 100% | | | | | | | | | | | | | | | | | $275.30 | $(22.0000) |
| P1 2017 | 12/16/16 | $314.20 | $(15.04) | 0% | 02/05/16 | $275.30 | $(2.945) | 100% | | | | | | | | | | | | | | | | | $275.30 | $(40.9000) |
| P2 2017 | 01/20/17 | $348.70 | $(29.04) | 0% | 03/08/16 | $275.30 | $(2.345) | 100% | | | | | | | | | | | | | | | | | $275.30 | $(74.4000) |
| P3 2017 | 02/17/17 | $339.60 | $(32.54) | 0% | 03/08/16 | $276.30 | $(2.345) | 100% | | | | | | | | | | | | | | | | | $276.30 | $(64.3000) |
| P4 2017 | 03/17/17 | $328.90 | $(33.04) | 0% | 03/08/16 | $276.30 | $(0.34) | 50% | 03/06/17 | $327.30 | $(33.04) | 50% | | | | | | | | | | | | | $301.30 | $(16.6000) |
| P5 2017 | 04/14/17 | $317.50 | $(29.54) | 0% | 03/08/16 | $275.30 | $(0.34) | 50% | 03/06/17 | $315.30 | $(28.04) | 50% | | | | | | | | | | | | | $295.30 | $(22.2000) |
| P6 2017 | 05/12/17 | $313.30 | $(28.54) | 0% | 02/25/16 | $275.30 | $1.16 | 50% | 02/27/17 | $315.30 | $(28.54) | 50% | | | | | | | | | | | | | $295.30 | $(19.0000) |
| P7 2017 | 06/09/17 | $305.90 | $(28.54) | 0% | 02/25/16 | $275.30 | $1.16 | 50% | 05/09/17 | $306.30 | $(30.54) | 50% | | | | | | | | | | | | | $290.80 | $(15.1000) |
| P8 2017 | 07/07/17 | $330.70 | $(28.54) | 0% | 02/25/16 | $295.30 | $(28.04) | 100% | | | | | | | | | | | | | | | | | $290.80 | $(14.6000) |
| P9 2017 | | | | 0% | 09/23/17 | $295.30 | $(28.04) | 100% | | | | | | | | | | | | | | | | | $295.30 | $(35.4000) |
| P10 2017 | | | | 0% | 09/23/17 | $295.30 | $(28.04) | 100% | | | | | | | | | | | | | | | | | $295.30 | $(206.3000) |
| P11 2017 | | | | 0% | | | | | | | | | | | | | | | | | | | | | | $(206.3000) |
| P12 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P1 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P2 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P3 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P4 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P5 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P6 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P7 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P8 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P9 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2018 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model - Period 08 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587623

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|--------|-------|--------------------------|-------------|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587624

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 07 2017**
**June 18, 2017 - July 15, 2017**

| | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2149 |
| Chick Cost | $0.0778 |
| Grower Pay | $0.0639 |
| Other Grow Out Expenses | $0.0030 |
| Catching and Hauling | $0.0164 |
| DOA, Field and Plant Condemn | $0.0017 |
| **Live Delivered Cost** | $0.3777 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0198) |
| | $0.3578 |
| Total WOG Yield w/ F&T | 71.54% |
| **WOG Meat Cost** | $0.5002 |
| | |
| Labor | $0.0603 |
| Utilities & Misc Plant Overhead | $0.0427 |
| Depreciation | $0.0089 |
| **Plant WOG Cost Exit Chiller** | $0.6120 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6238 |
| Labor | $0.0391 |
| Utilities & Misc Plant Overhead | $0.0190 |
| Depreciation | $0.0015 |
| Packaging Cost | $0.0377 |
| Marinade Ingredient Cost | $0.0094 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7380 |
| | |
| Corporate Overhead | $0.0361 |
| RSCS Admin Fee | $0.0015 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0756 |
| **Total FOB Cost** | **$0.9479** |
| Discount | |
| **Total FOB Cost** | $0.9479 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6679 |
| FOB Wing Price (8pc plus $0.2575) | $1.2054 |
| FOB Supplemental White Meat Price (8pc plus $0.2075) | $1.1554 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.37 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 51.28 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.33 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.48 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

*Handwritten notes:*

CO          8pc          DM

Pilgrim    1.0108

Claxton    .9867

Mor-Jac    .9723

Tyson      .9720

George's   .9479          .6679

Koch

Case

.9702

KFC Margin Over Feed Model -Period 07 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587625

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 07 2017
June 18, 2017 - July 15, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.6717 | $ 0.0834238 | 63.17% | 1.72 | $ 0.0906 |
| Soy Meal | $ 315.82 | $ 0.1579083 | 22.59% | 1.72 | $ 0.0613 |
| Other | | $ 0.1926 | 14.25% | 1.72 | $ 0.0472 |
| Subtotal | | | | | $ 0.1992 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2007 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2149 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 04/14/17 | | $ 3.8300 | | $ 295.30 |
| 05/12/17 | | $ 3.7925 | | $ 294.30 |
| 06/09/17 | | $ 3.7925 | | $ 290.80 |
| Average | | $ 3.8050 | | $ 293.47 |
| Freight & Basis | | | | |
| 04/14/17 | | $ 0.8442 | | 22.35 |
| 05/12/17 | | $ 0.8780 | | 22.85 |
| 06/09/17 | | $ 0.8780 | | 21.85 |
| | | $ 0.8667 | | 22.35 |
| Total | | $ 4.6717 | | $ 315.8167 |

KFC Margin Over Feed Model -Period 07 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587626

File: KFC Margin Over Feed Model - Period 07 2017

| KFC West Corn | Market Date | Market Price BASIS | | MARKET % Not Covered | Cover 1 | | | | Cover 2 | | | | Cover 3 | | | | Cover 4 | | | | Cover 5 | | | | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | | |
| P13 2017 | 12/11/15 | 3.7925 | $ 0.0008 | 0% | 05/01/15 | $ 3.7525 | $ (0.0008) | 25% | 07/27/15 | $ 3.7525 | $ (0.0008) | 25% | 07/27/15 | $ 3.9375 | $ (0.0458) | 25% | 08/31/15 | $ 3.7525 | $ (0.0008) | 25% | | | | | $ 3.8083 | $ (0.0838) |
| P12 2017 | 01/15/16 | 3.8325 | $ (0.0008) | 0% | 05/15/15 | $ 3.8325 | $ (0.0958) | 25% | 07/27/15 | $ 3.7525 | $ (0.0858) | 25% | 07/27/15 | $ 3.9375 | $ (0.0458) | 25% | 08/31/15 | $ 3.7525 | $ (0.0308) | 25% | | | | | $ 3.8083 | $ (0.2208) |
| P11 2017 | 02/12/16 | 3.5875 | $ (0.0258) | 0% | 05/15/15 | $ 3.8325 | $ (0.0958) | 25% | 08/12/15 | $ 3.7525 | $ (0.0458) | 25% | 07/27/15 | $ 3.9375 | $ (0.0880) | 25% | 07/15/16 | $ 3.7525 | $ (0.0308) | 25% | | | | | $ 3.8083 | $ (0.0448) |
| P10 2017 | 03/11/16 | 3.5875 | $ (0.0258) | 0% | 05/29/15 | $ 3.8425 | $ (0.0908) | 25% | 09/15/15 | $ 3.7525 | $ (0.0393) | 25% | 07/01/16 | $ 3.9375 | $ (0.0880) | 25% | 07/15/16 | $ 3.8525 | $ (0.0830) | 25% | | | | | $ 3.8083 | $ (0.0046) |
| P9 2017 | 04/08/16 | 3.6500 | $ (0.0258) | 0% | 06/05/15 | $ 3.8450 | $ (0.0908) | 25% | 11/05/15 | $ 3.8825 | $ 0.0393 | 25% | 07/01/16 | $ 3.8825 | $ (0.0780) | 25% | 07/15/16 | $ 3.8525 | $ (0.0830) | 25% | | | | | $ 3.9006 | $ (0.2506) |
| P8 2017 | 05/06/16 | 3.6525 | $ (0.0808) | 0% | 08/12/15 | $ 3.7925 | $ (0.0160) | 25% | 11/05/15 | $ 3.8825 | $ 0.0393 | 25% | 07/01/16 | $ 3.8825 | $ (0.0780) | 25% | 07/15/16 | $ 3.8525 | $ (0.0830) | 25% | | | | | $ 3.9006 | $ (0.2791) |
| P7 2017 | 06/03/16 | 3.7775 | $ (0.0868) | 0% | 08/12/15 | $ 3.8925 | $ 0.0150 | 25% | 11/05/15 | $ 3.8825 | $ 0.0393 | 25% | 07/01/16 | $ 3.8825 | $ (0.0780) | 25% | 07/15/16 | $ 3.8525 | $ (0.0830) | 25% | | | | | $ 3.9150 | $ (0.1400) |
| P6 2017 | 07/01/16 | 4.1825 | $ (0.1730) | 0% | 08/12/15 | $ 3.8925 | $ (0.0118) | 25% | 11/05/15 | $ 3.8825 | $ 0.0393 | 25% | 07/01/16 | $ 3.8825 | $ (0.0780) | 25% | 09/11/16 | $ 3.8625 | $ (0.0830) | 50% | | | | | $ 3.9150 | $ 0.2675 |
| P5 2017 | 07/29/16 | 3.6400 | $ (0.0030) | 0% | 08/12/15 | $ 3.8925 | $ 0.0143 | 25% | 11/05/15 | $ 3.3225 | $ 0.0843 | 75% | | | | | 07/15/16 | $ 3.8625 | $ (0.0830) | 50% | | | | | $ 3.8600 | $ 0.0618 |
| P4 2017 | 08/26/16 | 3.4550 | $ 0.0421 | 0% | 08/12/15 | $ 3.7925 | $ 0.0143 | 25% | 11/06/15 | $ 3.3225 | $ 0.0843 | 75% | | | | | 08/11/16 | $ 3.8625 | $ (0.0780) | 50% | | | | | $ 3.8600 | $ 0.0618 |
| P3 2017 | 09/23/16 | 3.1825 | $ (0.0335) | 0% | 08/28/15 | $ 3.7925 | $ 0.0143 | 25% | 11/06/15 | $ 3.3225 | $ 0.0843 | 75% | | | | | | | | | | | | | $ 3.8600 | $ (0.5400) |
| P2 2016 | 10/21/16 | 3.3250 | $ (0.0804) | 0% | 08/28/15 | $ 3.7925 | $ (0.0608) | 25% | 01/04/16 | $ 3.2225 | $ 0.0843 | 75% | | | | | | | | | | | | | $ 3.8600 | $ (0.7725) |
| P10 2016 | 11/18/16 | 3.4150 | $ (0.0335) | 0% | 08/28/15 | $ 3.7925 | $ (0.0608) | 25% | 01/04/16 | $ 3.2225 | $ 0.0393 | 75% | | | | | | | | | | | | | $ 3.8600 | $ (0.5400) |
| P9 2016 | 12/16/16 | 3.6950 | $ (0.2154) | 0% | 09/18/15 | $ 3.8125 | $ (0.0608) | 25% | 01/04/16 | $ 3.2225 | $ 0.0393 | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.2873) |
| P8 2016 | 01/13/17 | 3.8925 | $ (0.0304) | 0% | 09/18/15 | $ 3.8125 | $ (0.0608) | 25% | 01/04/16 | $ 3.8125 | $ (0.0258) | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.3075) |
| P7 2016 | 02/10/17 | 3.8700 | $ (0.0584) | 0% | 09/18/15 | $ 3.8125 | $ (0.0608) | 25% | 01/04/16 | $ 3.8125 | $ (0.0258) | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.1075) |
| P6 2017 | 03/10/17 | 3.6975 | $ (0.0304) | 0% | 01/04/16 | $ 3.8325 | $ (0.0258) | 50% | 05/08/16 | $ 3.8625 | $ 0.1630 | 25% | 07/01/16 | $ 3.7825 | $ (0.0880) | 25% | | | | | | | | | $ 3.8600 | $ (0.2800) |
| P5 2017 | 02/17/17 | 3.8975 | $ (0.0354) | 0% | 01/04/16 | $ 3.8325 | $ (0.0258) | 50% | 05/08/16 | $ 3.8625 | $ 0.1630 | 25% | 07/01/16 | $ 3.8250 | $ (0.0880) | 25% | | | | | | | | | $ 3.8600 | $ (0.1105) |
| P4 2017 | 03/17/17 | 3.8700 | $ (0.0584) | 0% | 01/04/16 | $ 3.8625 | $ (0.0268) | 50% | 05/08/16 | $ 3.8825 | $ (0.1630) | 25% | 07/01/16 | $ 3.3425 | $ (0.0880) | 25% | | | | | | | | | $ 3.8600 | $ (0.1508) |
| P3 2017 | 04/13/17 | 3.7100 | $ (0.2604) | 0% | 05/01/16 | $ 3.8125 | $ (0.1420) | 50% | | | | | 07/01/16 | $ 3.8825 | $ (0.0780) | 25% | 07/15/16 | $ 3.8625 | $ (0.0830) | 25% | | | | | $ 3.8600 | $ (0.1120) |
| P2 2017 | 05/05/17 | 3.7100 | $ (0.2404) | 75% | | | | | | | | | 07/01/16 | $ 3.8825 | $ (0.0780) | 25% | 07/15/16 | $ 3.8625 | $ (0.0830) | 25% | | | | | $ 3.7825 | $ (3.7925) |
| P1 2017 | 06/02/17 | 3.7100 | $ (0.2604) | 50% | | | | | 05/08/16 | $ 3.8825 | $ 0.1630 | 25% | 07/01/16 | $ 3.9000 | $ (0.0780) | 25% | 07/15/16 | $ 3.8625 | $ (0.0830) | 50% | | | | | $ 3.7825 | $ (3.7925) |
| | | 3.6725 | $ (0.2404) | 75% | 06/09/17 | $ 3.7100 | $ (0.2264) | 0% | 06/24/16 | $ 3.8825 | $ (0.1380) | 25% | 07/05/16 | $ 3.7900 | $ 0.0221 | 50% | 08/11/16 | $ 3.8625 | $ (0.0780) | 50% | | | | | $ 3.7749 | $ (0.7919) |
| | | 3.7100 | $ (0.2604) | 75% | | | | | 06/24/16 | $ 3.8825 | $ (0.1380) | 25% | 07/05/16 | $ 3.7900 | $ 0.0221 | 50% | 08/11/16 | $ 3.8625 | $ (0.0780) | 50% | | | | | $ 3.7319 | $ (0.7319) |
| | | | | 50% | | | | | 06/24/16 | $ 3.8925 | $ 3.8925 | 25% | 07/05/16 | $ 3.7900 | $ 0.0221 | 50% | | | | | | | | | $ 1.9206 | $ (1.9206) |
| | | | | 50% | | | | | | | | | 07/05/16 | $ 3.8500 | $ 0.0721 | 25% | | | | | | | | | $ 0.9625 | $ (0.9625) |
| | | | | | | | | | | | | | 07/05/16 | $ 3.8500 | $ 0.0721 | 25% | | | | | | | | | $ 0.9625 | $ (0.9625) |
| | | | | | | | | | | | | | 07/05/16 | $ 3.8500 | $ 0.0721 | 25% | | | | | | | | | $ 0.9625 | $ 0.0180 |
| | | | | 75% | | | | | | | | | | | | | | | | | | | | | $ 0.9625 | $ 0.0180 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587627

File: KFC Margin Over Feed Model -Period 07 2017

| KFC Week | Market Date | Market Price BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Contesteded Value | Contesteded Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | $ 279.70 | (9.8¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 284.50 | $ (20.800) |
| P1 2016 | 12/18/15 | $ 280.10 | (10.5¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 250.30 | $ (23.600) |
| P2 2016 | 12/25/15 | $ 282.10 | (4.6¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 250.30 | $ (2.660) |
| P2 2016 | 01/01/16 | $ 282.80 | (4.4¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 250.30 | $ (2.650) |
| P3 2016 | 01/08/16 | $ 275.30 | (10.3¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 250.30 | $ (2.710) |
| P3 2016 | 01/15/16 | $ 273.30 | (10.3¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 250.30 | $ (2.710) |
| P4 2016 | 01/22/16 | $ 542.00 | (12.3¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 268.60 | $ (14.600) |
| P4 2016 | 02/29/16 | $ 614.30 | (12.3¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 268.60 | $ (71.000) |
| P5 2016 | 03/05/16 | $ 614.30 | (12.3¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 268.60 | $ (71.000) |
| P5 2016 | 03/12/16 | $ 454.30 | (13.3¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 268.60 | $ (27.700) |
| P6 2016 | 03/26/16 | $ 540.60 | (12.8¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 125.500 | $ (23.100) |
| P7 2016 | 07/07/16 | $ 414.30 | (6.8¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 115.100 | $ (71.900) |
| P7 2016 | 07/16/16 | $ 538.70 | (13.3¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 54.000 | $ (13.500) |
| P8 2016 | 07/23/16 | $ 321.20 | (6.8¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 34.000 | $ (13.500) |
| P9 2016 | 06/24/16 | $ 333.30 | (14.7¢) | 0% | | | | | | | | | | | | | | | | | | | | | $ 17.000 | $ (4.000) |
| P10 2016 | 06/29/16 | $ 350.30 | (14.5¢) | 0% | 02/05/15 | $ 290.30 | (2.8¢) | 40% | 11/09/15 | $ 297.30 | (2.4¢) | 60% | 12/31/15 | $ 270.30 | (8.3¢) | 25% | | | | | | | | | $ 63.000 | $ (4.400) |
| P11 2016 | 07/22/16 | $ 550.30 | (14.5¢) | 0% | 02/05/15 | $ 290.30 | (2.8¢) | 40% | 11/09/15 | $ 285.30 | (2.4¢) | 60% | 12/31/15 | $ 274.30 | (8.3¢) | 25% | | | | | | | | | $ 63.000 | $ (4.000) |
| P11 2016 | 10/21/16 | $ 355.30 | (14.4¢) | 0% | 06/01/15 | $ 290.30 | (2.380) | 40% | 11/09/15 | $ 264.30 | (0.4¢) | 75% | 12/31/15 | $ 273.30 | (8.3¢) | 25% | | | | | | | | | $ 298.50 | $ (4.000) |
| P12 2016 | 11/01/16 | $ 356.30 | (14.5¢) | 0% | 06/01/15 | $ 290.30 | (2.380) | 40% | 11/09/15 | $ 264.30 | (0.4¢) | 75% | 12/31/15 | $ 272.30 | (8.3¢) | 25% | | | | | | | | | $ 296.50 | $ (4.000) |
| P12 2016 | 11/19/16 | $ 316.30 | (13.5¢) | 0% | 02/05/15 | $ 275.30 | (2.840) | 100% | 11/19/15 | $ 264.30 | (0.4¢) | 75% | 12/31/15 | $ 272.30 | (8.3¢) | 25% | | | | | | | | | $ 275.30 | $ (2.840) |
| P1 2017 | 12/26/16 | $ 316.30 | (13.5¢) | 0% | 02/05/15 | $ 275.30 | (2.840) | 100% | 11/19/15 | $ 264.30 | (0.4¢) | 75% | 12/31/15 | $ 274.30 | (8.3¢) | 25% | | | | | | | | | $ 275.30 | $ (2.840) |
| P2 2017 | 01/20/17 | $ 340.30 | (30.5¢) | 0% | 02/05/15 | $ 275.30 | (2.840) | 100% | 11/19/15 | $ 264.30 | (0.4¢) | 75% | 12/31/15 | $ 274.30 | (8.3¢) | 25% | | | | | | | | | $ 296.50 | $ (2.840) |
| P3 2017 | 02/17/17 | $ 338.60 | (32.5¢) | 0% | 02/05/15 | $ 275.30 | (3.540) | 100% | 03/08/17 | $ 327.30 | (33.0¢) | 50% | | | | | | | | | | | | | $ 54.000 | $ (2.540) |
| P4 2017 | 03/17/17 | $ 338.60 | (33.1¢) | 0% | 02/05/15 | $ 275.30 | (3.540) | 100% | 03/17/17 | $ 313.30 | (28.5¢) | 50% | | | | | | | | | | | | | $ 27.000 | $ (18.600) |
| P5 2017 | 03/24/17 | $ 317.30 | (33.0¢) | 0% | 02/05/15 | $ 275.30 | (3.540) | 100% | 03/27/17 | $ 313.30 | (28.5¢) | 50% | | | | | | | | | | | | | $ 22.000 | $ (18.600) |
| P6 2017 | 04/21/17 | $ 317.30 | (30.4¢) | 0% | 02/25/16 | $ 275.30 | (3.540) | 100% | 03/27/17 | $ 313.30 | (28.5¢) | 50% | | | | | | | | | | | | | $ 22.000 | $ (18.600) |
| P7 2017 | 04/28/17 | $ 313.30 | (28.5¢) | 100% | 02/25/16 | $ 275.30 | 1.160 | 50% | 06/01/17 | $ 305.30 | (30.0¢) | 50% | | | | | | | | | | | | | $ 294.30 | $ (18.600) |
| P7 2017 | 05/12/17 | $ 313.30 | (28.5¢) | 100% | 02/25/16 | $ 275.30 | 1.16 | 50% | 06/01/17 | $ 305.30 | (30.0¢) | 50% | | | | | | | | | | | | | $ 290.30 | $ (14.600) |
| P8 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | $ 290.30 | $ (14.600) |
| P9 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P10 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P11 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P12 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| P13 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587628

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|---|---|---|---|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587629

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 06 2017**
**May 21, 2017 - June 17, 2017**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2165 |
| Chick Cost | $0.0778 |
| Grower Pay | $0.0639 |
| Other Grow Out Expenses | $0.0030 |
| Catching and Hauling | $0.0164 |
| DOA, Field and Plant Condemn | $0.0017 |
| **Live Delivered Cost** | $0.3793 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0198) |
| | $0.3594 |
| Total WOG Yield w/ F&T | 71.54% |
| **WOG Meat Cost** | $0.5024 |
| | |
| Labor | $0.0603 |
| Utilities & Misc Plant Overhead | $0.0427 |
| Depreciation | $0.0089 |
| **Plant WOG Cost Exit Chiller** | $0.6143 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6261 |
| Labor | $0.0391 |
| Utilities & Misc Plant Overhead | $0.0190 |
| Depreciation | $0.0015 |
| Packaging Cost | $0.0377 |
| Marinade Ingredient Cost | $0.0094 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7403 |
| | |
| Corporate Overhead | $0.0361 |
| RSCS Admin Fee | $0.0020 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0756 |
| **Total FOB Cost** | **$0.9507** |
| Discount | |
| **Total FOB Cost** | $0.9507 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6707 |
| FOB Wing Price (8pc plus $0.2575) | $1.2082 |
| FOB Supplemental White Meat Price (8pc plus $0.2075) | $1.1582 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.39 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 51.00 | LBS. |
| Blue Label  frozen Dark 168 piece count | 49.65 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 49.84 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

*Handwritten notes:*
Ad.     8pc.     DM.

Pilgrim 1.0136   $1.75

Claxton .9865   $2.50

Mar-Jac .

Tyson  .9721

George's  .9507          .6707

Koch  1.0061

Case

KFC Margin Over Feed Model -Period 06 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587630

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 06 2017
May 21, 2017 - June 17, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.6715 | $ 0.0834198 | 63.21% | 1.72 | $ 0.0907 |
| Soy Meal | $ 318.65 | $ 0.1593250 | 22.46% | 1.72 | $ 0.0616 |
| Other | | $ 0.1968 | 14.33% | 1.72 | $ 0.0485 |
| Subtotal | | | | | $ 0.2008 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2023 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2165 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 03/17/17 | | $ 3.8256 | | $ 301.30 |
| 04/14/17 | | $ 3.8300 | | $ 295.30 |
| 05/12/17 | | $ 3.7925 | | $ 294.30 |
| Average | | $ 3.8160 | | $ 296.97 |
| Freight & Basis | | | | |
| 03/17/17 | | $ 0.8442 | | $ 19.85 |
| 04/14/17 | | $ 0.8442 | | $ 22.35 |
| 05/12/17 | | $ 0.8780 | | $ 22.85 |
| | | $ 0.8555 | | $ 21.68 |
| Total | | $ 4.6715 | | $ 318.6500 |

KFC Margin Over Feed Model -Period 06 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0587631
May Contain Confidential Business Information; Not Subject to FOIA

File: KFC Margin Over Feed Model -Period 06 2017

| KFC West Corn | Market Date | MARKET Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-3 2016 | 02/11/15 | $ 3.7525 | $ 0.0002 | 0% | | | | | | | | | | | | | | | | | | | | | $ 3.8583 | $ (0.0838) |
| P-2 2016 | 01/15/16 | $ 3.6325 | $ (0.0008) | 0% | | | | | | | | | | | | | | | | | | | | | $ 3.8583 | $ (0.0339) |
| P-1 2016 | 02/12/16 | $ 3.9875 | $ (0.0008) | 0% | | | | | | | | | | | | | | | | | | | | | $ 3.8583 | $ (0.0046) |
| P1 2016 | 03/11/16 | $ 3.6500 | $ (0.0089) | 0% | | | | | | | | | | | | | | | | | | | | | $ 3.8583 | $ (0.2468) |
| P2 2016 | 04/08/16 | $ 3.6225 | $ (0.0058) | 0% | | | | | | | | | | | | | | | | | | | | | $ 3.9006 | $ (0.2500) |
| P3 2016 | 05/06/16 | $ 3.7750 | $ (0.1458) | 0% | | | | | | | | | | | | | | | | | | | | | $ 3.9006 | $ (0.2781) |
| P4 2016 | 06/03/16 | $ 4.1625 | $ (0.1735) | 0% | | | | | | | | | | | | | | | | | | | | | $ 3.9150 | $ (0.1400) |
| P5 2016 | 07/01/16 | $ 3.6000 | $ (0.0800) | 0% | 05/13/2015 | $ 3.8525 | $ (0.0866) | 25% | | | | | | | | | | | | | | | | | 2875 | $ 0.0255 |
| P6 2016 | 07/29/16 | $ 3.5450 | $ 0.0421 | 0% | 05/13/2015 | $ 3.8525 | $ (0.0056) | 25% | | | | | | | | | | | | | | | | | $ 3.9150 | $ 0.0255 |
| P7 2016 | 08/26/16 | $ 3.4625 | $ (0.0330) | 0% | 05/13/2015 | $ 3.8425 | $ (0.0088) | 25% | | | | | | | | | | | | | | | | | $ 3.8900 | $ 0.0518 |
| P8 2016 | 09/23/16 | $ 3.1825 | $ (0.1105) | 0% | 08/12/2015 | $ 3.8425 | $ 0.0060 | 25% | | | | | | | | | | | | | | | | | $ 3.8900 | $ 0.0518 |
| P9 2016 | 10/21/16 | $ 3.3850 | $ (0.0330) | 0% | 08/12/2015 | $ 3.8225 | $ 0.0290 | 25% | | | | | | | | | | | | | | | | | $ 3.6600 | $ 0.0330 |
| P10 2016 | 11/18/16 | $ 3.3250 | $ (0.0808) | 0% | 08/12/2015 | $ 3.8825 | $ (0.0158) | 25% | 11/06/2015 | $ 3.8025 | $ (0.0393) | 25% | | | | | | | | | | | | | $ 3.6600 | $ 0.0330 |
| P11 2016 | 12/16/16 | $ 3.4150 | $ (0.1417) | 25% | 09/12/2015 | $ 3.8025 | $ (0.0158) | 25% | 11/06/2015 | $ 3.8025 | $ 0.0290 | 25% | 07/22/2015 | $ 4.0150 | $ (0.0338) | 25% | | | | | | | | | $ 3.8125 | $ 0.4470 |
| P12 2016 | 12/12/16 | $ 3.5250 | $ (0.1354) | 25% | 09/12/2015 | $ 3.8025 | $ (0.0058) | 75% | 11/06/2015 | $ 3.8025 | $ 0.0490 | 75% | | | | | | | | | | | | | $ 3.8125 | $ 0.2875 |
| P1 2017 | 12/12/16 | $ 3.5000 | $ (0.1354) | 0% | 09/12/2015 | $ 3.7825 | $ 0.0143 | 75% | 05/06/16 | $ 3.7525 | $ (0.1630) | 25% | 07/01/16 | $ 3.7825 | $ (0.0080) | 25% | | | | | | | | | $ 3.8850 | $ (0.1971) |
| P2 2017 | 01/20/17 | $ 3.6875 | $ (0.0364) | 0% | 09/12/2015 | $ 3.7825 | $ 0.0643 | 75% | 05/06/16 | $ 3.7825 | $ (0.1630) | 25% | 07/01/16 | $ 3.7825 | $ (0.0080) | 25% | 08/11/16 | $ 3.6225 | $ (0.0100) | 50% | | | | | $ 3.8650 | $ (0.1825) |
| P3 2017 | 02/17/17 | $ 3.6825 | $ (0.0864) | 0% | 09/12/2015 | $ 3.7825 | $ (0.0258) | 75% | 05/06/16 | $ 3.7825 | $ (0.0258) | 25% | 07/01/16 | $ 3.8250 | $ (0.0060) | 25% | 07/15/16 | $ 3.6925 | $ (0.0830) | 25% | | | | | $ 3.8250 | $ (0.0757) |
| P4 2017 | 03/17/17 | $ 3.6750 | $ (0.2504) | 0% | 09/12/2015 | $ 3.7825 | $ (0.1430) | 25% | 01/04/16 | $ 3.8125 | $ (0.0258) | 75% | 07/16/16 | $ 3.8425 | $ (0.0080) | 25% | 07/15/16 | $ 3.6925 | $ (0.0830) | 50% | | | | | $ 3.8000 | $ (0.1500) |
| P5 2017 | 04/14/17 | $ 3.7100 | $ (0.2404) | 0% | 06/10/16 | $ 3.7125 | $ (0.1430) | 50% | 01/04/16 | $ 3.8125 | $ (0.0258) | 75% | 07/16/16 | $ 3.8425 | $ (0.0080) | 25% | 07/15/16 | $ 3.6925 | $ (0.0830) | 50% | | | | | $ 3.7925 | $ (0.1141) |
| P6 2017 | 05/12/17 | $ 3.7100 | $ (0.2504) | 0% | 06/10/16 | $ 3.7125 | $ (0.1430) | 50% | 01/04/16 | $ 3.8125 | $ (0.0258) | 75% | 09/12/2015 | $ 3.8525 | $ (0.0156) | 25% | | | | | | | | | $ 3.7925 | $ (0.1425) |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

File: KFC Margin Over Feed Model - Period 06 2017

| KFC Week | Market Date | Market Price | BASIS | % not covered | Cover 1 | | | | Cover 2 | | | | Cover 3 | | | | Cover 4 | | | | Cover 5 | | | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | | |
| P1 2016 | 12/31/15 | $ 273.70 | $ (9.84) | 0% | | | | | | | | | | | | | | | | | | | | $ 284.50 | $ (28.6000) |
| P2 2016 | 01/15/16 | $ 288.70 | $ (10.59) | 0% | | | | | | | | | | | | | | | | | | | | $ 283.30 | $ (23.6000) |
| P3 2016 | 02/12/16 | $ 280.20 | $ (4.44) | 0% | | | | | | | | | | | | | | | | | | | | $ 283.30 | $ (31.1000) |
| P4 2016 | 03/11/16 | $ 275.00 | $ (10.34) | 0% | | | | | | | | | | | | | | | | | | | | $ 299.30 | $ (14.6000) |
| P5 2016 | 04/08/16 | $ 273.70 | $ (10.34) | 0% | | | | | | | | | | | | | | | | | | | | $ 298.80 | $ (14.6000) |
| P6 2016 | 05/06/16 | $ 342.40 | $ (12.34) | 0% | | | | | | | | | | | | | | | | | | | | $ 294.30 | $ (27.1150) |
| P7 2016 | 06/03/16 | $ 404.20 | $ (12.34) | 0% | | | | | | | | | | | | | | | | | | | | $ 288.80 | $ (27.1150) |
| P8 2016 | 07/01/16 | $ 414.30 | $ (13.34) | 0% | | | | | | | | | | | | | | | | | | | | $ 288.60 | $ (27.1150) |
| P9 2016 | 07/29/16 | $ 344.60 | $ (6.84) | 0% | | | | | | | | | | | | | | | | | | | | $ 115.100 | $ (27.1150) |
| P10 2016 | 08/26/16 | $ 303.30 | $ (10.74) | 0% | | | | | | | | | | | | | | | | | | | | $ 125.000 | $ (9.5000) |
| P11 2016 | 09/23/16 | $ 321.30 | $ (6.84) | 0% | 05/06/16 | $ 290.30 | $ (2.84) | 40% | 11/05/15 | $ 297.30 | $ (2.84) | 60% | | | | | | | | | | | | $ 63.000 | $ (3.5000) |
| P12 2016 | 10/21/16 | $ 305.50 | $ (14.54) | 0% | 05/06/16 | $ 290.30 | $ (2.84) | 40% | 11/05/15 | $ 295.30 | $ (2.84) | 60% | | | | | | | | | | | | $ 34.000 | $ (4.5000) |
| P13 2016 | 11/18/16 | $ 305.50 | $ (14.54) | 0% | 06/01/15 | $ 290.30 | $ (2.84) | 40% | 11/05/15 | $ 285.30 | $ (2.84) | 60% | | | | | | | | | | | | $ 17.000 | $ (4.5000) |
| P1 2017 | 12/16/16 | $ 315.00 | $ (15.04) | 0% | | | | 100% | 11/05/15 | $ 284.30 | $ (0.84) | 75% | 12/31/15 | $ 270.30 | $ (6.34) | 25% | | | | | | | | $ 40.000 | $ (2.3400) |
| P2 2017 | 01/20/17 | $ 346.70 | $ (29.04) | 0% | | | | 100% | 11/05/15 | $ 284.30 | $ (0.84) | 75% | 12/31/15 | $ 273.30 | $ (6.34) | 25% | | | | | | | | $ 78.000 | $ (2.3400) |
| P3 2017 | 02/17/17 | $ 338.60 | $ (34.04) | 0% | | | | 100% | 11/05/15 | $ 284.30 | $ (0.84) | 75% | 12/31/15 | $ 272.30 | $ (6.34) | 25% | | | | | | | | $ 54.000 | $ (18.6800) |
| P4 2017 | 03/17/17 | $ 338.60 | $ (33.04) | 50% | | | | 100% | 11/10/15 | $ 284.30 | $ (0.84) | 75% | 12/31/15 | $ 274.30 | $ (6.34) | 25% | | | | | | | | $ 27.000 | $ (6.5000) |
| P5 2017 | 04/14/17 | $ 317.00 | $ (25.04) | 50% | | | | 100% | 11/10/15 | $ 290.30 | $ (1.34) | 75% | 12/31/15 | $ 274.30 | $ (6.34) | 25% | | | | | | | | $ 22.000 | $ (14.1000) |
| P6 2017 | 05/12/17 | $ 313.30 | $ (28.54) | 50% | | | | 100% | 11/10/15 | $ 290.30 | $ (1.34) | 75% | | | | | | | | | | | | | $ 19.000 | $ (14.1000) |
| P7 2017 | 06/09/17 | $ 313.30 | $ (28.54) | 50% | 02/25/16 | $ 275.30 | 1.16 | 50% | 03/27/17 | $ 313.30 | $ (28.54) | 50% | | | | | | | | | | | | $ 137.65 | $ (3.9000) |
| P8 2017 | | | | 100% | 02/25/16 | $ 275.30 | | 50% | | | | | | | | | | | | | | | | | | |
| P9 2017 | | | | 100% | 02/26/16 | $ 275.30 | | 50% | | | | | | | | | | | | | | | | | | |
| P10 2017 | | | | 100% | 02/26/16 | $ 275.30 | | 50% | | | | | | | | | | | | | | | | | | |
| P11 2017 | | | | 100% | 02/26/16 | $ 275.30 | | 50% | | | | | | | | | | | | | | | | | | |
| P12 2017 | | | | 100% | | $ 275.30 | | | | | | | | | | | | | | | | | | | |
| P13 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due | |
|---|---|---|---|---|
| 1 | January 1 - January 28 | H/F | Monday, December 12 | 7 |
| 2 | January 29 - February 25 | H/H | January 20 | 7/1 |
| 3 | February 26 - March 25 | H/H | February 17 | 3/1 |
| 4 | March 26 - April 22 | K/K | March 17 | 4/1 |
| 5 | April 23 - May 20 | K/K | April 14 | 4/24 |
| 6 | May 21 - June 17 | N/N | May 12 | 5/21 |
| 7 | June 18 - July 15 | N/N | June 9 | 6/24 |
| 8 | July 16 - August 12 | U/Q | July 7 | 7/22 |
| 9 | August 13 - September 9 | U/U | August 4 | 8/9 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 | 9/6 |
| 11 | October 8 - November 4 | Z/V | September 29 | 10/4 |
| 12 | November 5 - December 2 | Z/Z | October 27 | 11/1 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 | 12/6 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587634

**EXHIBIT 3**

Supplier: **George's, Inc.**

**Further Processed Poultry Products**

Effective Period: January 1, 2017 through December 31, 2017

| Product Description | Fixed FOB Price Per Pound | Estimated Annual Volume |
|---|---|---|
| KFC Dipping Wing (Intl)<br>Gin # 27593 | $2.10 | 387,833 Pounds |
| KFC Non-Marinated Breast Filet (Intl)<br>Gin # 28920 | $2.99 | *300,127 Pounds |
| KFC Popcorn Chicken<br>Gin # 25588 | $1.43 | 15,000,000 Pounds |
| KFC Breast Strips<br>Gin # 31203 | $1.84 | 10,400,000 Pounds |
| KFC Hot Wings<br>Gin # 27592 | $1.84 | 8,000,000 - 9,000,000 Pounds |
| WS Breaded Boneless Wings<br>Gin # 73058 | $1.57 | 7,000,000 Pounds |

The parties hereby acknowledge and agree that upon any change in the Specifications of Goods, RSCS may increase, decrease or otherwise eliminate the Estimated Annual Volume set forth above.

Should RSCS choose to increase volume above the Estimated Annual Volume, those increases are subject to mutual confirmation.

EXHIBIT 3 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.

By _____

Date: _1/12/17_____

Restaurant Supply Chain Solutions, LLC

By _____

Date: _____

5

**EXHIBIT 2**

Supplier: **George's, Inc.**

**COB Products**

Effective Period: January 1, 2017 through December 31, 2017

This Exhibit 2 hereby supersedes all other SBRA Exhibits covering Chicken-On-The-Bone products supplied by George's.

- Products, pricing, and volumes are subject to annual review, negotiation, adjustment, and mutual agreement for the duration of this agreement. For the year 2017, neither party shall be required to fulfill any term of the agreement that has not been mutually agreed upon.
- KFC store closures may reduce volumes.

| Product Description | FOB Price Per Pound | Estimated Weekly Volume Commitment |
|---|---|---|
| KFC 8-Piece COB | Per Period Pricing Model | 1,206,000 Pounds (36 TL's) |
| KFC Supplemental COB Dark Meat | 8-Piece Price - $.28/lb | 234,5000 Pounds (7 TL's) |
| KFC Supplemental White Meat | 8-Piece Price + $.20/lb | 5,000 Pounds |
| KFC Supplemental Wings – Bulk | 8-Piece Price + $.25/lb | 1,500 Pounds |
| Livers | $.39/lb | 240 Pounds |
| Gizzards | $.52/lb | 280 Pounds |

EXHIBIT 2 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.                                          Restaurant Supply Chain Solutions, LLC

By _____            By _____

Date: ___1/12/17_____            Date: _____

4

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587636

December 22, 2016

**EXHIBIT 1 – Updated 12/22/16**

8-PIECE COB PRICING MODEL

Set forth below is the 8-Piece COB Margin-Over-Feed Pricing Model and the RSCS Feed Calculation Worksheet that are to be used in calculating 8-piece COB costs for 2017. "Feed Expense" is subject to change each pricing period (KFC Pricing Period). All other components in the Total FOB Plant Cost Model are subject to annual review, negotiation, and adjustment, as mutually agreed by RSCS and George's, Inc. For the year 2017, neither party shall be required to fulfill any term of the agreement that has not been mutually agreed upon.

RSCS Margin-Over-Feed Pricing Model

George's, Inc.

For Period: January 1, 2017 through December 31, 2017

| | |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2207 |
| Chick Cost | $0.0778 |
| Grower Pay | $0.0639 |
| Grow Out Expenses | $0.0030 |
| Catching and Hauling | $0.0164 |
| DOA, Field and Plant Condemn | $0.0017 |
| | |
| Live Delivered Cost | $0.3835 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0198) |
| | $0.3636 |
| | |
| Total WOG Yield W/F&T | 71.54% |
| WOG Meat Cost | $0.5083 |
| | |
| Labor | $0.0603 |
| Utilities & Misc Plant Overhead | $0.0427 |
| Depreciation | $0.0089 |
| | |
| **Plant WOG Cost Exit Chiller** | $0.6201 |

EXHIBIT 1 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.                                    Restaurant Supply Chain Solutions, LLC

By _____              By _____

Date: _____1/12/17_____                     Date: _____

1

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0587637
May Contain Confidential Business Information; Not Subject to FOIA

**KFC Process**

| | |
|---|---|
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6321 |
| Labor | $0.0391 |
| Utilities & Misc Plant Overhead | $0.0190 |
| Depreciation | $0.0015 |
| Packaging Cost | $0.0377 |
| Marinade Ingredient Cost | $0.0094 |
| Downgrade/Rejects | $0.0074 |
| | |
| **Total Plant Cost** | $0.7463 |
| | |
| Corporate Overhead | $0.0361 |
| RSCS Admin Fee | $0.0000 |
| Supplier Margin | $0.0967 |
| Big Bird Adjustment | $0.0831 |
| | |
| **Total FOB Plant Cost** | **$0.9622** |

EXHIBIT 1 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.                                    Restaurant Supply Chain Solutions, LLC

By _____                        By _____

Date: _1/12/19_____                         Date: _____

2

RSCS Margin-Over-Feed Calculation Worksheet

George's Farms, Inc. and George's Foods, LLC

For Period: January 1, 2016 through December 31, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.5819 | $ 0.0818201 | 66.46% | 1.72 | $ 0.0935 |
| Soy Meal | $ 330.36 | $ 0.1651795 | 21.02% | 1.72 | $ 0.0597 |
| Other | | $ 0.2398 | 12.53% | 1.72 | $ 0.0517 |
| Subtotal | | | | | $ 0.2049 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2064 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2207 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 09/26/15 | | $ 3.8094 | | $ 299.90 |
| 10/23/15 | | $ 3.8094 | | $ 301.34 |
| 11/17/15 | | $ 3.8094 | | $ 295.10 |
| Average | | $ 3.8094 | | $ 298.78 |
| Freight & Basis | | | | |
| 09/26/15 | | $ 0.7444 | | 30.73 |
| 10/23/15 | | $ 0.7867 | | 31.33 |
| 11/17/15 | | $ 0.7866 | | 32.68 |
| | | $ 0.7726 | | 31.58 |
| Total | | $ 4.5819 | | $ 330.3590 |

EXHIBIT 1 TO THIS THIRD ADDENDUM IS ACKNOWLEDGED AND AGREED TO:

George's, Inc.

By _____

Date: ___1/12/17___

Restaurant Supply Chain Solutions, LLC

By _____

Date: _____

3

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587639

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 05 2017
April 23, 2017 - May 20, 2017

| Ingredient | Per Bushel/ton | | Per Pound | % of Feed | Feed Conversion | Feed Cost | |
|---|---|---|---|---|---|---|---|
| Corn | $ | 4.6973 | $ 0.0838802 | 63.23% | 1.72 | $ | 0.0912 |
| Soy Meal | $ | 316.10 | $ 0.1580500 | 22.39% | 1.72 | $ | 0.0609 |
| Other | | | $ 0.2020 | 14.39% | 1.72 | $ | 0.0500 |
| Subtotal | | | | | | $ | 0.2021 |
| Feed Shrink (.75%) | | | | | | $ | 0.0015 |
| Ingredient Cost of Feed | | | | | | $ | 0.2036 |
| Feed Milling | $10.14 | | $0.0051 | 100.00% | 1.72 | | $0.0087 |
| Feed Hauling | $6.46 | | $0.0032 | 100.00% | 1.72 | $ | 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | | $ | 0.2178 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 02/17/17 | | $ | 3.8650 | | $ | 275.30 |
| 03/17/17 | | $ | 3.8256 | | $ | 301.30 |
| 04/14/17 | | $ | 3.8300 | | $ | 295.30 |
| Average | | $ | 3.8402 | | $ | 290.63 |
| Freight & Basis | | | | | | |
| 02/17/17 | | $ | 0.8829 | | $ | 34.20 |
| 03/17/17 | | $ | 0.8442 | | $ | 19.85 |
| 04/14/17 | | $ | 0.8442 | | $ | 22.35 |
| | | $ | 0.8571 | | $ | 25.47 |
| Total | | $ | 4.6973 | | $ | 316.1000 |

KFC Margin Over Feed Model -Period 05 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587640

| KFC-West Com | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 | | | | Cover 2 | | | | Cover 3 | | | | Cover 4 | | | | Cover 5 | | | | Combined | Combined Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Value | Value |
| P1 2016 | 02/17/15 | 3.7525 | $ 0.0092 | 0% | 09/12/15 | 3.8625 | $ (0.0958) | 25% | 06/15/15 | 3.7525 | $ (0.0858) | 25% | 07/27/15 | 3.8575 | $ (0.0458) | 25% | 08/12/15 | 3.7825 | $ (0.0208) | 25% | | | | | $ 3.8363 | $ (0.0838) |
| P2 2016 | 01/15/16 | 3.8325 | $ (0.0008) | 0% | 09/12/15 | 3.8625 | $ (0.0958) | 25% | 06/15/15 | 3.7525 | $ (0.0858) | 25% | 07/27/15 | 3.8575 | $ (0.0458) | 25% | 09/12/15 | 3.7825 | $ (0.0208) | 25% | | | | | $ 3.8363 | $ (0.2038) |
| P3 2016 | 02/12/16 | 3.5875 | $ 0.0256 | 0% | 09/12/15 | 3.8625 | $ (0.0958) | 25% | 06/15/15 | 3.7525 | $ (0.0858) | 25% | 07/27/15 | 3.8575 | $ (0.0458) | 25% | 09/12/15 | 3.7825 | $ (0.0208) | 25% | | | | | $ 3.8363 | $ (0.2488) |
| P4 2016 | 03/11/16 | 3.6500 | $ (0.0258) | 0% | 09/12/15 | 3.8425 | $ (0.0908) | 25% | 11/06/15 | 3.8625 | $ 0.0393 | 25% | 07/27/15 | 4.0150 | $ (0.0358) | 25% | 09/12/15 | 3.8525 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.2506) |
| P5 2016 | 04/08/16 | 3.8225 | $ (0.0858) | 0% | 06/20/15 | 3.8425 | $ (0.0908) | 25% | 11/06/15 | 3.8625 | $ 0.0393 | 25% | 07/27/15 | 4.0150 | $ (0.0358) | 25% | 09/12/15 | 3.8525 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.2781) |
| P6 2016 | 05/06/16 | 3.7750 | $ (0.1458) | 0% | 08/12/15 | 3.8625 | $ (0.0158) | 25% | 11/06/15 | 3.9225 | $ 0.0393 | 25% | | | | | | | | | | | | | $ 3.9150 | $ (0.1400) |
| P7 2016 | 06/03/16 | 4.1825 | $ (0.1730) | 0% | 08/12/15 | 3.8625 | $ (0.0158) | 75% | 11/06/15 | 3.9225 | $ 0.0393 | 75% | | | | | | | | | | | | | $ 3.9150 | $ (0.2075) |
| P8 2016 | 07/01/16 | 3.8600 | $ (0.0830) | 0% | 07/25/15 | 3.7925 | $ 0.0143 | 75% | 11/06/15 | 3.9225 | $ 0.0043 | 75% | | | | | | | | | | | | | $ 3.9150 | $ (0.2000) |
| P9 2016 | 07/29/16 | 3.3450 | $ 0.0421 | 0% | 07/25/15 | 3.7925 | $ 0.0143 | 75% | 11/06/15 | 3.9225 | $ 0.0043 | 75% | | | | | | | | | | | | | $ 3.8900 | $ (0.5450) |
| P10 2016 | 08/26/16 | 3.1625 | $ (0.0330) | 0% | 07/25/15 | 3.7925 | $ 0.0143 | 75% | 11/06/15 | 3.3225 | $ 0.0043 | 75% | | | | | | | | | | | | | $ 3.8900 | $ (0.7275) |
| P11 2016 | 09/23/16 | 3.8650 | $ (0.1105) | 0% | 08/12/15 | 3.8125 | $ (0.0608) | 75% | 01/04/16 | 3.8125 | $ (0.0258) | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.4475) |
| P12 2016 | 10/21/16 | 3.5250 | $ (0.2804) | 0% | 08/12/15 | 3.8125 | $ (0.0608) | 75% | 01/04/16 | 3.8125 | $ (0.0258) | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.2875) |
| P13 2016 | 11/15/16 | 3.4150 | $ (0.1417) | 0% | 09/12/15 | 3.8125 | $ (0.0608) | 75% | 01/04/16 | 3.8125 | $ (0.0258) | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.3975) |
| P1 2017 | 12/12/16 | 3.6050 | $ 0.2154 | 0% | 01/04/16 | 3.8625 | $ (0.0258) | 50% | 05/06/16 | 3.8825 | $ (0.1630) | 25% | 07/01/16 | 3.7925 | $ (0.0880) | 25% | | | | | | | | | $ 3.8650 | $ (0.2600) |
| P2 2017 | 01/20/17 | 3.6975 | $ 0.0204 | 0% | 01/04/16 | 3.8925 | $ (0.0258) | 50% | 05/09/16 | 3.8825 | $ (0.1630) | 25% | 07/01/16 | 3.7925 | $ (0.0880) | 25% | | | | | | | | | $ 3.8650 | $ (0.1675) |
| P3 2017 | 02/17/17 | 3.6625 | $ (0.0854) | 0% | 01/04/16 | 3.8925 | $ (0.0258) | 50% | 05/09/16 | 3.8825 | $ (0.1630) | 25% | 07/01/16 | 3.7925 | $ (0.0880) | 25% | | | | | | | | | $ 3.8650 | $ (0.1825) |
| P4 2017 | 03/17/17 | 3.6750 | $ 0.2504 | 0% | 05/09/16 | 3.8125 | $ (0.1430) | 50% | | | | | 07/01/16 | 3.8250 | $ (0.0880) | 25% | 07/15/16 | 3.8625 | $ (0.0830) | 25% | | | | | $ 3.8250 | $ (0.1500) |
| P5 2017 | 04/14/17 | | | 0% | 05/10/16 | 3.9125 | $ (0.1430) | 50% | | | | | 07/01/16 | 3.8425 | $ (0.0880) | 50% | 07/15/16 | 3.8625 | $ (0.0830) | 25% | | | | | $ 3.8300 | $ (0.8300) |
| P6 2017 | | | | 0% | | | | | | | | | 07/01/16 | 3.8625 | $ (0.0780) | 50% | 07/15/16 | 3.8625 | $ (0.0830) | 50% | | | | | $ 3.7925 | $ (0.3725) |
| P7 2017 | | | | 0% | | | | | | | | | 01/05/16 | 3.8825 | $ (0.0780) | 50% | 07/15/16 | 3.8925 | $ (0.0830) | 50% | | | | | $ 3.7925 | $ (0.3725) |
| P8 2017 | | | | 0% | | | | 06/24/16 | 3.8625 | $ (0.1380) | 25% | 07/05/16 | 3.7900 | $ 0.0221 | 25% | 08/11/16 | 3.8025 | $ (0.0780) | 50% | | | | | $ 3.7319 | $ (0.3665) |
| P9 2017 | | | | 50% | | | | 06/24/16 | 3.8925 | $ (0.1380) | 25% | 07/05/16 | 3.7900 | $ 0.0221 | 25% | 08/11/16 | 3.8225 | $ (0.0780) | 50% | | | | | $ 3.7319 | $ (0.7319) |
| P10 2017 | | | | 75% | | | | 06/24/16 | 3.8925 | $ (0.1380) | 25% | 07/05/16 | 3.8500 | $ 0.0721 | 25% | 08/11/16 | 3.6225 | $ (0.0780) | 50% | | | | | 1.0206 | $ (1.9206) |
| P11 2017 | | | | 75% | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | | | | | | | | | $ 9.9625 | $ (9.9625) |
| P12 2017 | | | | 75% | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | | | | | | | | | $ 9.9625 | $ (9.9625) |
| P13 2017 | | | | 75% | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | | | | | | | | | $ 9.9625 | $ (9.9625) |

File: KFC Margin Over Feed Model-Model-Period 05 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587641

File: KFC Margin Over Feed Model - Period 05 2017

| KFC Week BOM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 | Cover 5 | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | $273.70 | $(8.94) | 0% | 06/01/15 | $290.30 | $(2.385) | 40% | 11/05/15 | $297.30 | $(2.64) | 60% | | | | | | | $294.50 | $(20,800) |
| P2 2016 | 01/15/16 | $269.70 | $(10.59) | 0% | 06/01/15 | $290.30 | $(2.385) | 40% | 11/05/15 | $295.30 | $(2.64) | 60% | | | | | | | $293.30 | $(23,000) |
| P3 2016 | 02/12/16 | $272.00 | $(4.64) | 0% | 06/01/15 | $290.30 | $(2.385) | 40% | 11/05/15 | $295.30 | $(2.64) | 60% | | | | | | | $293.30 | $(31,300) |
| P4 2016 | 03/11/16 | $273.50 | $(4.64) | 0% | | | | | 11/05/15 | $294.30 | $(0.64) | 75% | 12/31/15 | $270.30 | $(8.34) | 25% | | | $288.30 | $(14,600) |
| P5 2016 | 04/08/16 | $273.70 | $(10.34) | 0% | | | | | 11/05/15 | $294.30 | $(0.64) | 75% | 12/31/15 | $270.30 | $(8.34) | 25% | | | $288.30 | $(14,600) |
| P6 2016 | 05/06/16 | $342.80 | $(12.34) | 0% | | | | | 11/05/15 | $294.30 | $(0.64) | 75% | 12/31/15 | $272.30 | $(8.34) | 25% | | | $288.30 | $(14,600) |
| P7 2016 | 06/03/16 | $414.30 | $(12.84) | 0% | | | | | 11/05/15 | $294.30 | $(0.64) | 75% | 12/31/15 | $272.30 | $(8.34) | 25% | | | $288.80 | $54,000 |
| P8 2016 | 07/01/16 | $404.20 | $(13.34) | 0% | | | | | 11/05/15 | $294.30 | $(0.64) | 75% | 12/31/15 | $273.30 | $(8.34) | 25% | | | $288.80 | $54,000 |
| P9 2016 | 07/29/16 | $348.60 | $(8.84) | 0% | | | | | 11/05/15 | $290.30 | $(1.24) | 75% | 12/31/15 | $273.30 | $(8.34) | 25% | | | $289.80 | $125,500 |
| P10 2016 | 08/26/16 | $321.20 | $(10.74) | 0% | | | | | 11/10/15 | $290.30 | $(3.34) | 75% | 12/31/15 | $274.30 | $(8.34) | 25% | | | $288.60 | $115,100 |
| P11 2016 | 09/23/16 | $303.30 | $(14.54) | 0% | | | | | 11/10/15 | $290.30 | $(3.34) | 75% | 12/31/15 | $274.30 | $(8.34) | 25% | | | $288.30 | $63,800 |
| P12 2016 | 10/21/16 | $300.50 | $(14.54) | 0% | | | | | 11/10/15 | $290.30 | $(3.34) | 75% | 12/31/15 | $274.30 | $(8.34) | 25% | | | $288.30 | $34,000 |
| P13 2016 | 11/15/16 | $310.10 | $(14.54) | 0% | 02/05/16 | $275.30 | $(2.840) | 100% | | | | | | | | | | | $275.30 | $17,000 |
| P1 2017 | 12/12/16 | $316.20 | $(15.04) | 0% | 02/05/16 | $275.30 | $(2.840) | 100% | | | | | | | | | | | $275.30 | $40,000 |
| P2 2017 | 01/20/17 | $348.70 | $(29.94) | 0% | 02/05/16 | $275.30 | $(2.840) | 100% | | | | | | | | | | | $275.30 | $73,400 |
| P3 2017 | 01/20/17 | $330.60 | $(32.04) | 0% | 02/05/16 | $275.30 | $(2.840) | 100% | | | | | | | | | | | $275.30 | $64,300 |
| P4 2017 | 02/17/17 | $339.60 | $(0.34) | 0% | 02/05/16 | $275.30 | $(0.34) | 100% | | | | | | | | | | | $275.30 | $27,000 |
| P5 2017 | 03/17/17 | $328.00 | $(33.04) | 0% | 02/05/16 | $275.30 | $(0.34) | 100% | | | | | | | | | | | $275.30 | $(265,900) |
| P6 2017 | 04/14/17 | | | 50% | 02/25/16 | $275.30 | 1.160 | 50% | 02/08/17 | $327.30 | $(3.04) | 50% | | | | | | | $301.30 | $(116,600) |
| P7 2017 | | | | 50% | 02/25/16 | $275.30 | 1.16 | 50% | 02/27/17 | $315.30 | $(3.04) | 50% | | | | | | | $295.30 | $(141,900) |
| P8 2017 | | | | 100% | | | | | | | | | | | | | | | $265.30 | $(137,650) |
| P9 2017 | | | | 100% | | | | | | | | | | | | | | | $137.65 | 0.5800 |
| P10 2017 | | | | 100% | | | | | | | | | | | | | | | $137.65 | 0.5800 |
| P11 2017 | | | | 100% | | | | | | | | | | | | | | | | |
| P12 2017 | | | | 100% | | | | | | | | | | | | | | | | |
| P13 2017 | | | | 100% | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|--------|-------|--------------------------|-------------|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587643

RSCS Feed Flow Thru Calculation
George's Farms, Inc. and George's Foods, LLC
Period 04 2017
March 26, 2017 - April 22, 2017

|  | Purple Label Reduced IMOR 20 Head | | | |
|---|---|---|---|---|
| **Live Delivered :** | | | | |
| Feed Expense | $0.2175 | | | |
| Chick Cost | $0.0778 | *CO* | *Bpc* | *Dm* |
| Grower Pay | $0.0639 | | | |
| Other Grow Out Expenses | $0.0030 | | | |
| Catching and Hauling | $0.0164 | | | |
| DOA, Field and Plant Condemn | $0.0017 | *Pilgrim* | *1.0274* | |
| Live Delivered Cost | $0.3803 | | | |
| | | | | |
| **First Processing:** | | | | |
| Offal & Giblet Credit | ($0.0198) | | | |
| | $0.3604 | | | |
| Total WOG Yield w/ F&T | 71.54% | *Claxton* | *.9959* | |
| **WOG Meat Cost** | $0.5038 | | | |
| | | | | |
| Labor | $0.0603 | | | |
| Utilities & Misc Plant Overhead | $0.0427 | | | |
| Depreciation | $0.0089 | *Mar-Jac* | *.9855* | |
| **Plant WOG Cost Exit Chiller** | $0.6157 | | | |
| | | | | |
| **KFC Process** | | | | |
| Fat & Tail Yield | 98.11% | | | |
| Total Yielded Meat Cost | $0.6275 | *Tyson* | *.9718* | |
| Labor | $0.0391 | | | |
| Utilities & Misc Plant Overhead | $0.0190 | | | |
| Depreciation | $0.0015 | | | |
| Packaging Cost | $0.0377 | | | |
| Marinade Ingredient Cost | $0.0094 | | | |
| Downgrade/Rejects | $0.0074 | *George's* | *.9596* | |
| **Total Plant Cost** | $0.7417 | | | |
| | | | | |
| Corporate Overhead | $0.0361 | | | |
| RSCS Admin Fee | $0.0020 | *Koch* | *1.0138* | |
| Supplier Margin | $0.0967 | | | |
| Return Per Bird Margin | $0.0831 | | | |
| **Total FOB Cost** | **$0.9596** | | | |
| Discount | | | | |
| Total FOB Cost | $0.9596 | *Case* | | |

| | | |
|---|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6796 | |
| FOB Wing Price (8pc plus $0.25) | $1.2096 | |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1596 | |
| FOB Livers | $0.3900 | |
| FOB Gizzards | $0.5200 | |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.39 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 51.00 | LBS. |
| Blue Label  frozen Dark 168 piece count | 49.65 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 49.84 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

KFC Margin Over Feed Model -Period 04 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587644

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 04 2017
March 26, 2017 - April 22, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.7219 | $ 0.0843188 | 63.46% | 1.72 | $ 0.0920 |
| Soy Meal | $ 313.38 | $ 0.1566917 | 22.30% | 1.72 | $ 0.0601 |
| Other | | $ 0.2022 | 14.25% | 1.72 | $ 0.0496 |
| Subtotal | | | | | $ 0.2017 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2032 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2175 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 01/20/17 | | $ 3.8650 | | $ 275.30 |
| 02/17/17 | | $ 3.8650 | | $ 275.30 |
| 03/17/17 | | $ 3.8256 | | $ 301.30 |
| Average | | $ 3.8519 | | $ 283.97 |
| Freight & Basis | | | | |
| 01/20/17 | | $ 0.8829 | | $ 34.20 |
| 02/17/17 | | $ 0.8829 | | $ 34.20 |
| 03/17/17 | | $ 0.8442 | | $ 19.85 |
| | | $ 0.8700 | | $ 29.42 |
| Total | | $ 4.7219 | | $ 313.3833 |

KFC Margin Over Feed Model -Period 04 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587645

| KFC West Contract | Market Date | Market Price | % Not Covered | MARKET BASIS | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation % | Cover 5 Date Taken | Cover 5 Position | Cover 5 Basis | Cover 5 Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/15/15 | 3.7525 | 0% | 0.0092 | 05/12/15 | 3.8625 | (0.0658) | 25% | 08/15/15 | 3.7525 | (0.0858) | 25% | 07/27/15 | 3.9575 | (0.0458) | 25% | 08/12/15 | 3.7825 | (0.0308) | 25% | | | | | 3.8363 | (0.0646) |
| P2 2016 | 01/15/16 | 3.6325 | 0% | (0.0008) | 05/12/15 | 3.6525 | (0.0658) | 25% | 08/15/15 | 3.7525 | (0.0858) | 25% | 07/27/15 | 3.9575 | (0.0458) | 25% | 08/12/15 | 3.7825 | (0.0308) | 25% | | | | | 3.8383 | (0.0646) |
| P3 2016 | 02/12/16 | 3.5875 | 0% | (0.0258) | 05/12/15 | 3.6525 | (0.0658) | 25% | 08/15/15 | 3.7525 | (0.0858) | 25% | 07/27/15 | 3.9575 | (0.0458) | 25% | 08/12/15 | 3.7825 | (0.0308) | 25% | | | | | 3.8383 | (0.0646) |
| P4 2016 | 03/11/16 | 3.8600 | 0% | (0.0258) | 05/26/15 | 3.8425 | (0.0008) | 25% | 11/05/15 | 3.8825 | 0.0393 | 25% | 07/27/15 | 4.0150 | (0.0358) | 25% | 08/12/15 | 3.8525 | (0.0158) | 25% | | | | | 3.9006 | (0.0258) |
| P5 2016 | 04/08/16 | 3.8025 | 0% | (0.0258) | 05/26/15 | 3.8425 | (0.0008) | 25% | 11/05/15 | 3.8825 | 0.0393 | 25% | 07/27/15 | 4.0150 | (0.0358) | 25% | 08/12/15 | 3.8525 | (0.0158) | 25% | | | | | 3.9006 | (0.0258) |
| P6 2016 | 05/06/16 | 3.7750 | 0% | (0.1488) | 08/12/15 | 3.8625 | (0.0158) | 25% | 11/05/15 | 3.9225 | 0.0393 | 75% | 07/27/15 | 4.0150 | (0.0358) | 25% | 08/12/15 | 3.8525 | (0.0158) | 25% | | | | | 3.7319 | (0.0258) |
| P7 2016 | 06/03/16 | 4.1825 | 0% | (0.1730) | 08/12/15 | 3.7325 | 0.0143 | 25% | 11/05/15 | 3.9225 | 0.0393 | 75% | | | | | | | | | | | | | 3.9150 | 0.0255 |
| P8 2016 | 07/01/16 | 3.9600 | 0% | (0.0830) | 08/12/15 | 3.7325 | 0.0143 | 25% | 11/05/15 | 3.9225 | 0.0643 | 75% | | | | | | | | | | | | | 3.9150 | 0.0255 |
| P9 2016 | 07/29/16 | 3.3450 | 0% | 0.0421 | 08/12/15 | 3.7325 | 0.0143 | 25% | 11/05/15 | 3.9225 | 0.0643 | 75% | | | | | | | | | | | | | 3.8900 | 0.0518 |
| P10 2016 | 08/26/16 | 3.1625 | 0% | 0.0330 | 08/12/15 | 3.8125 | (0.0608) | 25% | 11/05/15 | 3.9225 | 0.0643 | 75% | | | | | | | | | | | | | 3.8900 | 0.0330 |
| P11 2016 | 09/23/16 | 3.3650 | 0% | (0.1160) | 08/12/15 | 3.8125 | (0.0608) | 25% | 01/04/16 | 3.8125 | (0.0288) | 75% | | | | | | | | | | | | | 3.8125 | (0.0475) |
| P12 2016 | 10/21/16 | 3.5350 | 0% | (0.2864) | 08/12/15 | 3.8125 | (0.0608) | 25% | 01/04/16 | 3.8125 | (0.0288) | 75% | | | | | | | | | | | | | 3.8125 | (0.0346) |
| P13 2016 | 11/15/16 | 3.4150 | 0% | (0.1417) | 08/12/15 | 3.8125 | (0.0608) | 25% | 01/04/16 | 3.8125 | (0.0288) | 75% | | | | | | | | | | | | | 3.8125 | (0.0346) |
| P1 2017 | 12/16/16 | 3.8050 | 0% | (0.2154) | 01/04/16 | 3.8825 | (0.0258) | 50% | 05/06/16 | 3.8825 | (0.1630) | 25% | 07/01/16 | 3.7625 | (0.0880) | 25% | | | | | | | | | 3.8650 | (0.0757) |
| P2 2017 | 01/20/17 | 3.6875 | 0% | (0.0304) | 01/04/16 | 3.8825 | (0.0258) | 50% | 05/06/16 | 3.8825 | (0.1630) | 25% | 07/01/16 | 3.7625 | (0.0880) | 25% | | | | | | | | | 3.8650 | (0.0757) |
| P3 2017 | 02/17/17 | 3.8825 | 0% | (0.0654) | 01/04/16 | 3.8825 | (0.0258) | 50% | 05/06/16 | 3.8825 | (0.1630) | 25% | 07/01/16 | 3.7625 | (0.0880) | 25% | | | | | | | | | 3.8650 | (0.0757) |
| P4 2017 | 03/17/17 | 3.8750 | 0% | (0.2504) | 05/10/16 | 3.9125 | (0.1430) | 50% | | | | | 07/01/16 | 3.8250 | (0.0880) | 25% | 07/15/16 | 3.6525 | (0.0830) | 25% | | | | | 3.8256 | (0.1143) |
| P5 2017 | | | 0% | | 05/10/16 | 3.9125 | (0.1430) | 50% | | | | | 07/01/16 | 3.8425 | (0.0880) | 25% | 07/15/16 | 3.6525 | (0.0830) | 25% | | | | | 3.8300 | (0.1143) |
| P6 2017 | | | 0% | | | | | | | | | | 07/01/16 | 3.8625 | (0.0780) | 50% | 07/15/16 | 3.6625 | (0.0830) | 50% | | | | | 3.7925 | (0.0805) |
| P7 2017 | | | 0% | | | | | | | | | | 07/01/16 | 3.8625 | (0.0780) | 50% | 07/15/16 | 3.6625 | (0.0830) | 50% | | | | | 3.7625 | (0.0805) |
| P8 2017 | | | 0% | | | | | | | | | | 07/05/16 | 3.7900 | 0.0221 | 25% | 08/11/16 | 3.6225 | (0.0780) | 50% | | | | | 3.7319 | (0.0660) |
| P9 2017 | | | 50% | | | | | | 06/24/16 | 3.8625 | (0.1380) | 25% | 07/05/16 | 3.7900 | 0.0221 | 25% | 08/11/16 | 3.6225 | (0.0780) | 50% | | | | | 3.7319 | (0.0660) |
| P10 2017 | | | 50% | | | | | | 06/24/16 | 3.8625 | (0.1380) | 25% | 07/05/16 | 3.8500 | 0.0721 | 25% | | | | | | | | | 1.9206 | (0.0290) |
| P11 2017 | | | 75% | | | | | | 06/24/16 | 3.8625 | (0.1380) | 25% | 07/05/16 | 3.8500 | 0.0721 | 25% | | | | | | | | | 0.9625 | 0.0180 |
| P12 2017 | | | 75% | | | | | | | | | | 07/05/16 | 3.8500 | 0.0721 | 25% | | | | | | | | | 0.9625 | 0.0180 |
| P13 2017 | | | 75% | | | | | | | | | | 07/05/16 | 3.8500 | 0.0721 | 25% | | | | | | | | | 0.9625 | 0.0180 |

File: KFC Margin Over Feed Model -Period 04 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587646

| KFC Week | Market Date | Market Price | BASIS | % Not Covered | Cover 1 | | | | Cover 2 | | | | Cover 3 | | | | Cover 4 | | | | Cover 5 | | | | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date Taken | Position | Basis | Allocation | Date Taken | Position | Basis | Allocation | Date Taken | Position | Basis | Allocation | Date Taken | Position | Basis | Allocation | Date Taken | Position | Basis | Allocation | | |
| P1 2016 | 12/11/15 | 273.70 | (8.84) | 0% | 09/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 297.30 | (2.64) | 60% | | | | | | | | | | | | | 284.50 | (2.6020) | (20.6500) |
| P2 2016 | 01/15/16 | 269.70 | (10.09) | 0% | 09/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 295.30 | (2.64) | 60% | | | | | | | | | | | | | 293.30 | (2.6020) | (23.6800) |
| P3 2016 | 02/12/16 | 282.00 | (4.84) | 0% | 09/01/15 | 290.30 | (2.395) | 40% | 11/05/15 | 295.30 | (2.64) | 60% | | | | | | | | | | | | | 293.30 | (2.6020) | (31.3600) |
| P4 2016 | 03/11/16 | 273.50 | (4.84) | 0% | | | | | 11/05/15 | 294.30 | (0.64) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | | | | | | | 288.30 | (2.7150) | (14.8000) |
| P5 2016 | 04/08/16 | 273.70 | (0.34) | 0% | | | | | 11/05/15 | 294.30 | (0.64) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | | | | | | | 288.30 | (2.7150) | (14.8000) |
| P6 2016 | 05/06/16 | 342.80 | (12.34) | 0% | | | | | 11/05/15 | 294.30 | (0.64) | 75% | 12/31/15 | 271.30 | (8.34) | 25% | | | | | | | | | 288.80 | (2.7150) | (14.8000) |
| P7 2016 | 06/03/16 | 414.30 | (12.34) | 0% | | | | | 11/05/15 | 294.30 | (0.64) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | | | | | | | 288.80 | (2.7150) | 54.0000 |
| P8 2016 | 07/01/16 | 424.20 | (12.34) | 0% | | | | | 11/05/15 | 294.30 | (0.64) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | | | | | | | 288.80 | (2.7150) | 125.5000 |
| P9 2016 | 07/29/16 | 349.90 | (8.64) | 0% | | | | | 11/05/15 | 290.30 | (0.64) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | | | | | | | 286.05 | (3.0000) | 115.5100 |
| P10 2016 | 08/26/16 | 321.20 | (0.74) | 0% | 02/05/16 | 275.30 | (2.340) | 100% | 11/10/15 | 290.30 | (1.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | | | | | | | 286.30 | (4.5900) | 63.0000 |
| P11 2016 | 09/23/16 | 303.30 | (0.74) | 0% | 02/05/16 | 275.30 | (2.340) | 100% | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | | | | | | | 286.30 | (4.5900) | 34.6000 |
| P12 2016 | 10/21/16 | 306.50 | (14.54) | 0% | 02/05/16 | 275.30 | (2.840) | 100% | 11/10/15 | 290.30 | (3.34) | 75% | | | | | | | | | | | | | 275.30 | (2.6400) | 17.0000 |
| P13 2016 | 11/18/16 | 310.10 | (14.54) | 0% | 02/05/16 | 275.30 | (2.840) | 100% | | | | | | | | | | | | | | | | | 275.30 | (2.6400) | 31.2000 |
| P1 2017 | 12/16/16 | 312.20 | (15.04) | 0% | 02/05/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | | | | | | | 275.30 | (2.6400) | 34.6000 |
| P2 2017 | 01/13/17 | 348.70 | (29.04) | 0% | 02/05/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | | | | | | | 275.30 | (2.3400) | 40.0000 |
| P3 2017 | 02/10/17 | 338.60 | (32.54) | 0% | 02/05/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | | | | | | | 275.30 | (2.3400) | 73.4000 |
| P4 2017 | 03/17/17 | 335.60 | (33.04) | 0% | 02/05/16 | 275.30 | (0.34) | 100% | | | | | | | | | | | | | | | | | 275.30 | (2.3400) | 64.3000 |
| P5 2017 | | | | 0% | 02/05/16 | 275.30 | (0.34) | 100% | | | | | | | | | | | | | | | | | 301.30 | (16.6000) | 27.0000 |
| P6 2017 | | | | 80% | 02/05/16 | 275.30 | 1.160 | 50% | 03/08/17 | 327.30 | (33.04) | 50% | | | | | | | | | | | | | 137.65 | (6.1700) | (137.6500) |
| P7 2017 | | | | 50% | 02/25/16 | 275.30 | 1.16 | 50% | | | | | | | | | | | | | | | | | 137.65 | 0.5800 | (137.6500) |
| P8 2017 | | | | 50% | | | | 50% | | | | | | | | | | | | | | | | | 137.65 | 0.5800 | (137.6500) |
| P9 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P10 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P11 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P12 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P13 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model -Period 04 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587647

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|--------|-------|--------------------------|-------------|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 03 2017**
**February 26, 2017 - March 25, 2017**

| | Purple Label Reduced IMOR 20 Head | | | |
|---|---|---|---|---|
| | | *CO* | *8pc* | *DM* |
| **Live Delivered :** | | | | |
| Feed Expense | $0.2197 | *Pilgrim* | 1.0229 | |
| Chick Cost | $0.0778 | | | |
| Grower Pay | $0.0639 | | | |
| Other Grow Out Expenses | $0.0030 | | | |
| Catching and Hauling | $0.0164 | | | |
| DOA, Field and Plant Condemn | $0.0017 | *Claxton* | .9938 | |
| **Live Delivered Cost** | $0.3825 | | | |
| **First Processing:** | | | | |
| Offal & Giblet Credit | ($0.0198) | | | |
| | $0.3626 | *Mar - Jac* | .9834 | |
| Total WOG Yield w/ F&T | 71.54% | | | |
| **WOG Meat Cost** | $0.5069 | | | |
| Labor | $0.0603 | *Tyson* | .9776 | |
| Utilities & Misc Plant Overhead | $0.0427 | | | |
| Depreciation | $0.0089 | | | |
| **Plant WOG Cost Exit Chiller** | $0.6187 | | | |
| **KFC Process** | | *George's* | .9627 | |
| Fat & Tail Yield | 98.11% | | | |
| Total Yielded Meat Cost | $0.6307 | | | |
| Labor | $0.0391 | | | |
| Utilities & Misc Plant Overhead | $0.0190 | | | |
| Depreciation | $0.0015 | | | |
| Packaging Cost | $0.0377 | | | |
| Marinade Ingredient Cost | $0.0094 | | | |
| Downgrade/Rejects | $0.0074 | | | |
| **Total Plant Cost** | $0.7448 | | | |
| Corporate Overhead | $0.0361 | *Koch* | | |
| RSCS  Admin Fee | $0.0020 | | | |
| Supplier Margin | $0.0967 | | | |
| Return Per Bird Margin | $0.0831 | | | |
| **Total FOB Cost** | $0.9627 | | | |
| Discount | | *Case* | | |
| **Total FOB Cost** | $0.9627 | | | |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6827 |
| FOB Wing Price (8pc plus $0.25) | $1.2127 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1627 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.88 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 52.36 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.76 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.49 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

KFC Margin Over Feed Model -Period 03 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587649

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 03 2017
February 26, 2017 - March 25, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.7469 | $ 0.0847654 | 63.91% | 1.72 | $ 0.0932 |
| Soy Meal | $ 309.33 | $ 0.1546667 | 22.50% | 1.72 | $ 0.0599 |
| Other | | $ 0.2177 | 13.59% | 1.72 | $ 0.0509 |
| Subtotal | | | | | $ 0.2039 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2054 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2197 |

| Date | Futures Month | Corn $/Bu | | Futures Month | Meal $/Ton |
|---|---|---|---|---|---|
| 12/12/16 | | $ 3.8650 | | | $ 275.30 |
| 01/20/17 | | $ 3.8650 | | | $ 275.30 |
| 02/17/17 | | $ 3.8650 | | | $ 275.30 |
| Average | | $ 3.8650 | | | $ 275.30 |
| Freight & Basis | | | | | |
| 12/12/16 | | $ 0.8799 | | | $ 33.70 |
| 01/20/17 | | $ 0.8829 | | | $ 34.20 |
| 02/17/17 | | $ 0.8829 | | | $ 34.20 |
| | | $ 0.8819 | | | $ 34.03 |
| Total | | $ 4.7469 | | | $ 309.3333 |

KFC Margin Over Feed Model -Period 03 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587650

| KFC-West Com. | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Cover 5 | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | 3.7525 | $ 0.0692 | 0% | 05/12/15 | 3.8525 | $ (0.0998) | 25% | 06/15/15 | 3.7525 | $ (0.0858) | 25% | 07/27/15 | 3.9575 | $ (0.0458) | 25% | 08/12/15 | 3.7825 | $ (0.0308) | 25% | | $ 3.8363 | $ (0.0646) |
| P2 2016 | 01/15/16 | 3.6525 | $ (0.0008) | 0% | 05/12/15 | 3.8525 | $ (0.0658) | 25% | 06/15/15 | 3.7525 | $ (0.0858) | 25% | 07/27/15 | 3.9575 | $ (0.0458) | 25% | 08/12/15 | 3.7825 | $ (0.0308) | 25% | | $ 3.8363 | $ (0.0646) |
| P3 2016 | 02/12/16 | 3.5875 | $ (0.0258) | 0% | 05/12/15 | 3.8525 | $ (0.0658) | 25% | 06/15/15 | 3.7525 | $ (0.0858) | 25% | 07/27/15 | 3.9575 | $ (0.0458) | 25% | 08/12/15 | 3.7825 | $ (0.0308) | 25% | | $ 3.8363 | $ (0.0646) |
| P4 2016 | 03/11/16 | 3.6500 | $ (0.0258) | 0% | 05/20/15 | 3.8425 | $ (0.0908) | 25% | 11/05/15 | 3.8625 | $ 0.0393 | 25% | 11/05/15 | 3.8625 | $ 0.0393 | 25% | 08/12/15 | 3.8525 | $ (0.0158) | 25% | | $ 3.8006 | $ (0.0558) |
| P5 2016 | 04/08/16 | 3.6225 | $ (0.0658) | 0% | 05/26/15 | 3.8625 | $ (0.0858) | 25% | 11/05/15 | 3.8625 | $ 0.0393 | 25% | 11/05/15 | 3.8625 | $ 0.0393 | 25% | 08/12/15 | 3.8525 | $ (0.0158) | 25% | | $ 3.8006 | $ (0.0558) |
| P6 2016 | 05/06/16 | 3.7750 | $ (0.1458) | 0% | 08/12/15 | 3.8625 | $ (0.0158) | 25% | 11/05/15 | 3.9225 | $ 0.0393 | 75% | 11/05/15 | 4.0150 | $ 0.0356 | 25% | | | | | | $ 3.9150 | $ 0.0255 |
| P7 2016 | 06/03/16 | 4.1625 | $ (0.1730) | 0% | 08/12/15 | 3.7625 | $ 0.0158 | 25% | 11/05/15 | 3.9225 | $ 0.0393 | 75% | 11/05/15 | 4.0150 | $ 0.0356 | 25% | | | | | | $ 3.9150 | $ 0.0255 |
| P8 2016 | 07/01/16 | 3.6000 | $ (0.0630) | 0% | 08/12/15 | 3.7625 | $ 0.0143 | 25% | 11/06/15 | 3.9225 | $ 0.0643 | 75% | | | | | | | | | | $ 3.8600 | $ (0.0300) |
| P9 2016 | 07/29/16 | 3.3450 | $ 0.0421 | 0% | 08/12/15 | 3.7725 | $ 0.0143 | 25% | 11/06/15 | 3.9225 | $ 0.0643 | 75% | | | | | | | | | | $ 3.8600 | $ (0.0300) |
| P10 2016 | 08/26/16 | 3.1625 | $ (0.0330) | 0% | 08/12/15 | 3.7825 | $ 0.0330 | 25% | 11/06/15 | 3.9225 | $ 0.0643 | 75% | | | | | | | | | | $ 3.8600 | $ 0.0518 |
| P11 2016 | 09/23/16 | 3.3650 | $ (0.1105) | 0% | 08/25/15 | 3.8125 | $ 0.0608 | 25% | 01/04/16 | 3.8125 | $ (0.0258) | 75% | | | | | | | | | | $ 3.8125 | $ 0.0330 |
| P12 2016 | 10/21/16 | 3.5250 | $ (0.2604) | 0% | 08/12/15 | 3.8125 | $ 0.0608 | 25% | 01/04/16 | 3.8125 | $ (0.0256) | 75% | | | | | | | | | | $ 3.8125 | $ 0.0340 |
| P13 2016 | 11/15/16 | 3.4150 | $ (0.1417) | 0% | 08/12/15 | 3.8125 | $ 0.0608 | 25% | 01/04/16 | 3.8125 | $ (0.0256) | 75% | | | | | | | | | | $ 3.8125 | $ 0.0340 |
| P1 2017 | 12/12/16 | 3.6050 | $ (0.2154) | 0% | 01/04/16 | 3.8625 | $ (0.0258) | 50% | 05/09/16 | 3.8825 | $ (0.1530) | 25% | 07/01/16 | 3.7325 | $ (0.0880) | 25% | 07/15/16 | 3.6525 | $ (0.0830) | 25% | | $ 3.8650 | $ (0.2600) |
| P2 2017 | 01/00/17 | 3.6075 | $ (0.2904) | 0% | 01/04/16 | 3.8625 | $ (0.0256) | 50% | 05/09/16 | 3.8825 | $ (0.1530) | 25% | 07/01/16 | 3.7325 | $ (0.0880) | 25% | 07/15/16 | 3.6525 | $ (0.0830) | 25% | | $ 3.8650 | $ (0.1975) |
| P3 2017 | 02/11/17 | 3.6825 | $ (0.0854) | 0% | 01/04/16 | 3.8825 | $ (0.0256) | 50% | 05/09/16 | 3.8825 | $ (0.1530) | 25% | 07/01/16 | 3.7325 | $ (0.0880) | 25% | 07/15/16 | 3.6525 | $ (0.0830) | 25% | | $ 3.8650 | $ (0.1825) |
| P4 2017 | | | | 0% | 05/09/16 | 3.9125 | $ (0.1430) | 50% | | | | 25% | 07/01/16 | 3.8256 | $ (0.0880) | 25% | 07/15/16 | 3.6025 | $ (0.0830) | 25% | | $ 3.8256 | $ (3.8256) |
| P5 2017 | | | | 0% | 05/10/16 | 3.9125 | $ (0.1430) | 50% | | | | 25% | 07/05/16 | 3.8425 | $ (0.0780) | 50% | 07/15/16 | 3.8025 | $ (0.0830) | 50% | | $ 3.8300 | $ (3.8300) |
| P6 2017 | | | | 0% | | | | | | | | | 07/05/16 | 3.8825 | $ (0.0780) | 50% | 07/15/16 | 3.3625 | $ (0.0830) | 50% | | $ 3.7925 | $ (3.7925) |
| P7 2017 | | | | 0% | | | | | | | | | 07/05/16 | 3.8825 | $ (0.0780) | 50% | 07/15/16 | 3.3625 | $ (0.0830) | 50% | | $ 3.7925 | $ (3.7925) |
| P8 2017 | | | | 0% | | | | | 06/24/16 | 3.8625 | $ (0.1360) | 25% | 07/05/16 | 3.7900 | $ 0.0221 | 25% | 08/11/16 | 3.6425 | $ (0.0780) | 50% | | $ 3.7319 | $ (3.7319) |
| P9 2017 | | | | 0% | | | | | 06/24/16 | 3.8625 | $ (0.1360) | 25% | 07/05/16 | 3.7900 | $ 0.0221 | 25% | 08/11/16 | 3.6225 | $ (0.0780) | 50% | | $ 3.7319 | $ (3.7319) |
| P10 2017 | | | | 50% | | | | | 06/24/16 | 3.8625 | $ (0.1360) | 25% | 07/05/16 | 3.7900 | $ 0.0221 | 25% | | | | | | $ 3.5206 | $ (1.9206) |
| P11 2017 | | | | 75% | | | | | | | | | 07/05/16 | 3.8600 | $ 0.0721 | 25% | | | | | | $ 0.9625 | $ (0.0625) |
| P12 2017 | | | | 75% | | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | | | | | | $ 0.9625 | $ 0.0180 |
| P13 2017 | | | | 75% | | | | | | | | | 07/05/16 | 3.8500 | $ 0.0721 | 25% | | | | | | $ 0.9625 | $ 0.0180 |

File: KFC Margin Over Feed Model -Period 03 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587651

| KFC West BM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation | Cover 4 | Cover 5 | Cover 6 | Combined Value | Combined | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | 273.70 | (8.44) | 0% | 06/01/15 | 260.30 | (2.395) | 40% | | | | | | | | | | | | 294.50 | (20.80) | (2.6820) |
| P2 2016 | 01/15/16 | 269.70 | (10.09) | 0% | 06/01/15 | 260.30 | (2.395) | 40% | | | | | | | | | | | | 293.20 | (23.50) | (2.6820) |
| P3 2016 | 02/12/16 | 262.00 | (4.84) | 0% | 06/01/15 | 260.30 | (2.395) | 40% | | | | | | | | | | | | 293.30 | (31.30) | (2.6820) |
| P4 2016 | 03/11/16 | 273.50 | (4.84) | 0% | | | | | 11/05/15 | 297.30 | (2.84) | 60% | | | | | | | | 288.30 | (14.80) | (2.7150) |
| P5 2016 | 04/08/16 | 273.70 | (0.34) | 0% | | | | | 11/05/15 | 285.30 | (2.84) | 60% | | | | | | | | 288.30 | (14.80) | (2.7150) |
| P6 2016 | 05/06/16 | 342.60 | (12.34) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 270.30 | (0.34) | 25% | | | | 288.60 | 54.00 | (2.7150) |
| P7 2016 | 06/03/16 | 414.30 | (12.34) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 270.30 | (0.34) | 25% | | | | 288.60 | 125.50 | (2.7150) |
| P8 2016 | 07/01/16 | 404.20 | (12.34) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 272.30 | (0.34) | 25% | | | | 288.60 | 115.50 | (2.7150) |
| P9 2016 | 07/29/16 | 348.90 | (13.34) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 272.30 | (0.34) | 25% | | | | 286.30 | 63.00 | (3.0900) |
| P10 2016 | 08/26/16 | 321.20 | (8.44) | 0% | | | | | 11/10/15 | 290.30 | (1.34) | 75% | 12/31/15 | 273.30 | (0.34) | 25% | | | | 286.30 | 34.90 | (4.5900) |
| P11 2016 | 09/23/16 | 300.30 | (10.74) | 0% | | | | | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (0.34) | 25% | | | | 286.30 | 14.00 | (4.5900) |
| P12 2016 | 10/21/16 | 309.50 | (14.44) | 0% | | | | | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (0.34) | 25% | | | | 275.30 | 34.00 | (2.6400) |
| P13 2016 | 11/15/16 | 310.10 | (14.44) | 0% | | | | | | | | | 12/31/15 | 274.30 | (0.34) | 25% | | | | 275.30 | 34.90 | (2.6400) |
| P1 2017 | 12/12/16 | 316.20 | (15.54) | 50% | 02/05/16 | 275.30 | (2.640) | 50% | | | | | | | | | | | | 275.30 | 40.90 | (2.6400) |
| P2 2017 | 01/09/17 | 348.70 | (29.04) | 50% | 02/05/16 | 275.30 | (2.640) | 50% | | | | | | | | | | | | 275.30 | 73.40 | (2.6400) |
| P3 2017 | 02/17/17 | 339.60 | (32.54) | 100% | 02/05/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | | 275.30 | 64.30 | (2.3400) |
| P4 2017 | | | | 100% | 02/05/16 | 275.30 | (2.340) | 100% | | | | | | | | | | | | 137.65 | (137.6500) | (2.3400) |
| P5 2017 | | | | 50% | 02/05/16 | 275.30 | (0.340) | 50% | | | | | | | | | | | | 137.65 | (137.6500) | (0.3400) |
| P6 2017 | | | | 50% | 02/25/16 | 275.30 | 1.180 | 50% | | | | | | | | | | | | 137.65 | (137.6500) | (0.1700) |
| P7 2017 | | | | 50% | 02/25/16 | 275.30 | 1.18 | 50% | | | | | | | | | | | | 137.65 | (137.6500) | 0.5900 |
| P8 2017 | | | | 100% | | | | | | | | | | | | | | | | | | 0.5900 |
| P9 2017 | | | | 100% | | | | | | | | | | | | | | | | | | |
| P10 2017 | | | | 100% | | | | | | | | | | | | | | | | | | |
| P11 2017 | | | | 100% | | | | | | | | | | | | | | | | | | |
| P12 2017 | | | | 100% | | | | | | | | | | | | | | | | | | |
| P13 2017 | | | | 100% | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model - Period 03 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587652

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|--------|-------|--------------------------|-------------|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587653

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 02 2017**
**January 29, 2017 - February 25, 2017**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2207 |
| Chick Cost | $0.0778 |
| Grower Pay | $0.0639 |
| Other Grow Out Expenses | $0.0030 |
| Catching and Hauling | $0.0164 |
| DOA, Field and Plant Condemn | $0.0017 |
| **Live Delivered Cost** | $0.3835 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0198) |
| | $0.3636 |
| Total WOG Yield w/ F&T | 71.54% |
| **WOG Meat Cost** | $0.5083 |
| | |
| Labor | $0.0603 |
| Utilities & Misc Plant Overhead | $0.0427 |
| Depreciation | $0.0089 |
| **Plant WOG Cost Exit Chiller** | $0.6201 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6321 |
| Labor | $0.0391 |
| Utilities & Misc Plant Overhead | $0.0190 |
| Depreciation | $0.0015 |
| Packaging Cost | $0.0377 |
| Marinade Ingredient Cost | $0.0094 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7463 |
| | |
| Corporate Overhead | $0.0361 |
| UFPC Admin Fee | $0.0030 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | **$0.9652** |
| Discount | |
| **Total FOB Cost** | $0.9652 |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6852 |
| FOB Wing Price (8pc plus $0.25) | $1.2152 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1652 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.88 | LBS. |
| 8 PC.Yellow Label Frozen 20 head | 52.36 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.76 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.49 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

Handwritten notes:

Co          8pc          Dm

Pilgrim          1.0234

Claxton          .9943

Mar-Jac          .9835

Tyson          .9783

George's          .9652

Koch          .

Case

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587654

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 02 2017
January 29, 2017 - February 25, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.7431 | $ 0.0846975 | 64.56% | 1.72 | $ 0.0940 |
| Soy Meal | $ 309.17 | $ 0.1545833 | 22.89% | 1.72 | $ 0.0609 |
| Other | | $ 0.2314 | 12.55% | 1.72 | $ 0.0500 |
| Subtotal | | | | | $ 0.2049 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2064 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2207 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 11/15/16 | | $ 3.8125 | | $ 275.30 |
| 12/12/16 | | $ 3.8650 | | $ 275.30 |
| 01/20/17 | | $ 3.8650 | | $ 275.30 |
| Average | | $ 3.8475 | | $ 275.30 |
| Freight & Basis | | | | |
| 11/15/16 | | $ 0.9240 | | $ 33.70 |
| 12/12/16 | | $ 0.8799 | | $ 33.70 |
| 01/20/17 | | $ 0.8829 | | $ 34.20 |
| | | $ 0.8956 | | $ 33.87 |
| Total | | $ 4.7431 | | $ 309.1667 |

KFC Margin Over Feed Model -Period 02 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587655

| KFC West Contract | Market Date | Market Price | MARKET BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | $ 3.7325 | $ 0.0092 | 0% | 05/12/15 | $ 3.6525 | $ (0.0958) | 25% | 06/15/15 | $ 3.7525 | $ (0.0858) | 25% | 07/27/15 | $ 3.6575 | $ (0.0458) | 25% | 08/12/15 | $ 3.7825 | $ (0.0306) | 25% | | | | | $ 3.8363 | $ (0.0838) |
| P2 2016 | 01/15/16 | $ 3.6325 | $ (0.0008) | 0% | 05/12/15 | $ 3.6525 | $ (0.0958) | 25% | 06/15/15 | $ 3.7525 | $ (0.0858) | 25% | 07/27/15 | $ 3.6575 | $ (0.0458) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.2038) |
| P3 2016 | 02/12/16 | $ 3.5875 | $ (0.0258) | 0% | 05/12/15 | $ 3.6525 | $ (0.0958) | 25% | 06/15/15 | $ 3.7525 | $ (0.0858) | 25% | 07/27/15 | $ 3.6575 | $ (0.0458) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8363 | $ (0.2488) |
| P4 2016 | 03/11/16 | $ 3.6500 | $ (0.0258) | 0% | 05/26/15 | $ 3.8425 | $ (0.0908) | 25% | 11/05/15 | $ 3.8625 | $ 0.0393 | 25% | 01/16 | $ 4.0150 | $ (0.0358) | 25% | 08/12/15 | $ 3.8525 | $ (0.0154) | 25% | | | | | $ 3.9006 | $ (0.2506) |
| P5 2016 | 04/08/16 | $ 3.6225 | $ (0.0858) | 0% | 05/26/15 | $ 3.8425 | $ (0.0908) | 25% | 11/05/15 | $ 3.8625 | $ 0.0393 | 25% | 07/27/15 | $ 4.0150 | $ (0.0358) | 25% | 08/12/15 | $ 3.8525 | $ (0.0154) | 25% | | | | | $ 3.9006 | $ (0.2781) |
| P6 2016 | 05/06/16 | $ 3.7750 | $ (0.1458) | 0% | 08/12/15 | $ 3.8925 | $ (0.0158) | 25% | 11/06/15 | $ 3.9225 | $ 0.0393 | 25% | | | | 75% | | | | | | | | | $ 3.9150 | $ (0.1400) |
| P7 2016 | 06/03/16 | $ 4.1825 | $ (0.1730) | 0% | 08/12/15 | $ 3.8925 | $ (0.0158) | 25% | 11/06/15 | $ 3.9225 | $ 0.0393 | 25% | | | | 75% | | | | | | | | | $ 3.9150 | $ 0.2675 |
| P8 2016 | 07/01/16 | $ 3.6500 | $ (0.0830) | 0% | 07/12/15 | $ 3.7925 | $ 0.0143 | 25% | 11/06/15 | $ 3.9225 | $ 0.0643 | 75% | | | | 75% | | | | | | | | | $ 3.8800 | $ (0.2300) |
| P9 2016 | 07/29/16 | $ 3.3450 | $ 0.0421 | 0% | 07/12/15 | $ 3.7925 | $ 0.0143 | 25% | 11/06/15 | $ 3.9225 | $ 0.0643 | 75% | | | | 75% | | | | | | | | | $ 3.8800 | $ (0.5450) |
| P10 2016 | 08/26/16 | $ 3.1825 | $ (0.0230) | 0% | 07/12/15 | $ 3.7925 | $ 0.0143 | 25% | 11/06/15 | $ 3.6225 | $ 0.0643 | 75% | | | | 75% | | | | | | | | | $ 3.8900 | $ (0.7275) |
| P11 2016 | 09/23/16 | $ 3.9550 | $ (0.1105) | 0% | 08/12/15 | $ 3.8125 | $ (0.0608) | 25% | 01/04/16 | $ 3.8125 | $ (0.0258) | 75% | | | | 75% | | | | | | | | | $ 3.8125 | $ (0.4475) |
| P12 2016 | 10/21/16 | $ 3.5250 | $ (0.2804) | 0% | 08/12/15 | $ 3.8125 | $ (0.0608) | 25% | 01/04/16 | $ 3.8125 | $ (0.0258) | 75% | | | | 75% | | | | | | | | | $ 3.8125 | $ (0.2875) |
| P13 2016 | 11/15/16 | $ 3.4150 | $ (0.1417) | 0% | 08/21/15 | $ 3.8125 | $ (0.0608) | 25% | 01/04/16 | $ 3.8125 | $ (0.0258) | 75% | | | | 75% | | | | | | | | | $ 3.8125 | $ (0.3975) |
| P1 2017 | 12/16/16 | $ 3.6550 | $ (0.2154) | 0% | 01/04/16 | $ 3.8825 | $ (0.0258) | 50% | 05/09/16 | $ 3.8825 | $ (0.1630) | 25% | 07/06/16 | $ 3.7925 | $ (0.0880) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8650 | $ (0.2600) |
| P2 2017 | 01/20/17 | $ 3.6975 | $ (0.0304) | 0% | 01/04/16 | $ 3.8825 | $ (0.0258) | 50% | 05/09/16 | $ 3.8825 | $ (0.1630) | 25% | 07/06/16 | $ 3.7925 | $ (0.0880) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8650 | $ (0.1675) |
| P3 2017 | | | | 0% | 01/04/16 | $ 3.8825 | $ (0.0258) | 50% | 05/09/16 | $ 3.8625 | $ (0.1630) | 25% | 07/06/16 | $ 3.7925 | $ (0.0880) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8650 | $ (0.3650) |
| P4 2017 | | | | 0% | | | | | | | | | 07/06/16 | $ 3.8625 | $ (0.0880) | 25% | 07/15/16 | $ 3.8525 | $ (0.0830) | 25% | | | | | $ 3.8256 | $ (0.3295) |
| P5 2017 | | | | 0% | 05/10/16 | $ 3.9125 | $ 0.1430 | 50% | | | | | 07/06/16 | $ 3.8425 | $ (0.0880) | 25% | 07/15/16 | $ 3.8525 | $ (0.0830) | 25% | | | | | $ 3.8300 | $ (0.3830) |
| P6 2017 | | | | 0% | 05/10/16 | $ 3.9125 | $ 0.1430 | 50% | | | | | 07/06/16 | $ 3.8625 | $ (0.0760) | 50% | 07/15/16 | $ 3.8625 | $ (0.0830) | 50% | | | | | $ 3.7925 | $ (0.3725) |
| P7 2017 | | | | 0% | | | | | | | | | 07/06/16 | $ 3.8625 | $ (0.0760) | 50% | 07/15/16 | $ 3.8825 | $ (0.0830) | 50% | | | | | $ 3.7925 | $ (0.3725) |
| P8 2017 | | | | 0% | | | | | 06/24/16 | $ 3.8625 | $ (0.1380) | 25% | 07/06/16 | $ 3.7900 | $ 0.0221 | 25% | 08/11/16 | $ 3.6525 | $ (0.0780) | 50% | | | | | $ 3.7319 | $ (0.3719) |
| P9 2017 | | | | 0% | | | | | 06/24/16 | $ 3.8825 | $ (0.1380) | 25% | 07/06/16 | $ 3.7900 | $ 0.0221 | 25% | 08/11/16 | $ 3.6525 | $ (0.0780) | 50% | | | | | $ 3.7319 | $ (0.3719) |
| P10 2017 | | | | 50% | | | | | 06/24/16 | $ 3.8825 | $ (0.1380) | 25% | 07/06/16 | $ 3.7900 | $ 0.0221 | 25% | 08/11/16 | $ 3.6225 | $ (0.0780) | 50% | | | | | $ 1.9206 | $ (1.9206) |
| P11 2017 | | | | 75% | | | | | | | | | 07/05/16 | $ 3.8550 | $ 0.0721 | 25% | | | | | | | | | $ 0.9625 | $ (0.9625) |
| P12 2017 | | | | 75% | | | | | | | | | 07/05/16 | $ 3.8650 | $ 0.0721 | 25% | | | | | | | | | $ 0.9625 | $ (0.9625) |
| P13 2017 | | | | 75% | | | | | | | | | 07/05/16 | $ 3.8500 | $ 0.0721 | 25% | | | | | | | | | $ 0.9625 | $ (0.9625) |

File: KFC Margin Over Feed Model-Period 02 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587656

| KFC West STM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/31/15 | 273.70 | (8.64) | 0% | 06/01/15 | 280.30 | (2.385) | 40% | 11/05/15 | 297.30 | (2.84) | 60% | | | | | | | | | | | | | 294.50 | (20.0000) | (2.6820) |
| P2 2016 | 01/15/16 | 289.70 | (10.99) | 0% | 06/01/15 | 280.30 | (2.385) | 40% | 11/05/15 | 295.30 | (2.84) | 60% | | | | | | | | | | | | | 293.30 | (23.5000) | (2.6820) |
| P3 2016 | 02/12/16 | 282.00 | (4.64) | 0% | 06/01/15 | 280.30 | (2.385) | 40% | 11/05/15 | 295.30 | (2.84) | 60% | | | | | | | | | | | | | 293.30 | (31.5000) | (2.6820) |
| P4 2016 | 03/11/16 | 273.50 | (4.64) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | | | | | | | 288.30 | (14.8500) | (2.7150) |
| P5 2016 | 04/08/16 | 273.70 | (10.34) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 270.30 | (8.34) | 25% | | | | | | | | | 288.30 | (14.8000) | (2.7150) |
| P6 2016 | 05/06/16 | 542.80 | (12.34) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | | | | | | | 288.30 | (14.8000) | (2.7150) |
| P7 2016 | 06/03/16 | 414.30 | (12.84) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 272.30 | (8.34) | 25% | | | | | | | | | 288.30 | 125.5500 | (2.7150) |
| P8 2016 | 07/01/16 | 404.30 | (12.84) | 0% | | | | | 11/05/15 | 294.30 | (0.84) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | | | | | | | 288.60 | 115.1500 | (2.7150) |
| P9 2016 | 07/29/16 | 348.90 | (13.34) | 0% | | | | | 11/05/15 | 294.30 | (1.34) | 75% | 12/31/15 | 273.30 | (8.34) | 25% | | | | | | | | | 288.60 | 63.5000 | (3.0000) |
| P10 2016 | 08/26/16 | 321.20 | (8.64) | 0% | | | | | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | | | | | | | 286.30 | 34.0000 | (4.5500) |
| P11 2016 | 09/23/16 | 303.30 | (10.74) | 0% | 02/05/16 | 275.30 | (2.845) | 100% | 11/10/15 | 290.30 | (3.34) | 75% | 12/31/15 | 274.30 | (8.34) | 25% | | | | | | | | | 286.30 | 17.0000 | (4.5500) |
| P12 2016 | 10/21/16 | 306.50 | (14.54) | 0% | 02/05/16 | 275.30 | (2.845) | 100% | | | | | | | | | | | | | | | | | 275.30 | 31.2000 | (2.8450) |
| P13 2016 | 11/15/16 | 310.10 | (14.54) | 0% | 02/05/16 | 275.30 | (2.845) | 100% | | | | | | | | | | | | | | | | | 275.30 | 34.8000 | (2.8450) |
| P1 2017 | 12/12/16 | 315.50 | (15.04) | 50% | 02/05/16 | 275.30 | (2.845) | 100% | | | | | | | | | | | | | | | | | 275.30 | 40.0000 | (2.8450) |
| P2 2017 | 01/09/17 | 348.70 | (28.04) | 50% | 02/05/16 | 275.30 | (2.845) | 100% | | | | | | | | | | | | | | | | | 275.30 | 73.6000 | (2.3450) |
| P3 2017 | | | | 50% | 02/08/16 | 275.30 | (2.345) | 100% | | | | | | | | | | | | | | | | | 275.30 | (275.3000) | (2.3450) |
| P4 2017 | | | | 50% | 02/08/16 | 275.30 | (0.34) | 50% | | | | | | | | | | | | | | | | | 137.65 | (137.6500) | (0.1700) |
| P5 2017 | | | | 50% | 02/08/16 | 275.30 | (0.345) | 50% | | | | | | | | | | | | | | | | | 137.65 | (137.6500) | (0.1700) |
| P6 2017 | | | | 50% | 02/25/16 | 275.30 | 1.160 | 50% | | | | | | | | | | | | | | | | | 137.65 | (137.6500) | 0.5800 |
| P7 2017 | | | | 50% | 02/25/16 | 275.30 | 1.16 | 50% | | | | | | | | | | | | | | | | | 137.65 | (137.6500) | 0.5800 |
| P8 2017 | | | | 50% | | | | | | | | | | | | | | | | | | | | | | | |
| P9 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P10 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P11 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P12 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |
| P13 2017 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | | |

File: KFC Margin Over Feed Model -Period 02 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587657

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|---|---|---|---|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587658

**RSCS Feed Flow Thru Calculation**
**George's Farms, Inc. and George's Foods, LLC**
**Period 01 2017**
**January 01, 2017 - January 28, 2017**

|  | Purple Label Reduced IMOR 20 Head |
|---|---|
| **Live Delivered :** | |
| Feed Expense | $0.2199 |
| Chick Cost | $0.0778 |
| Grower Pay | $0.0639 |
| Other Grow Out Expenses | $0.0030 |
| Catching and Hauling | $0.0164 |
| DOA, Field and Plant Condemn | $0.0017 |
| **Live Delivered Cost** | $0.3827 |
| | |
| **First Processing:** | |
| Offal & Giblet Credit | ($0.0198) |
| | $0.3628 |
| Total WOG Yield w/ F&T | 71.54% |
| **WOG Meat Cost** | $0.5072 |
| | |
| Labor | $0.0603 |
| Utilities & Misc Plant Overhead | $0.0427 |
| Depreciation | $0.0089 |
| **Plant WOG Cost Exit Chiller** | $0.6190 |
| | |
| **KFC Process** | |
| Fat & Tail Yield | 98.11% |
| Total Yielded Meat Cost | $0.6310 |
| Labor | $0.0391 |
| Utilities & Misc Plant Overhead | $0.0190 |
| Depreciation | $0.0015 |
| Packaging Cost | $0.0377 |
| Marinade Ingredient Cost | $0.0094 |
| Downgrade/Rejects | $0.0074 |
| **Total Plant Cost** | $0.7451 |
| | |
| Corporate Overhead | $0.0361 |
| UFPC Admin Fee | $0.0030 |
| Supplier Margin | $0.0967 |
| Return Per Bird Margin | $0.0831 |
| **Total FOB Cost** | $0.9640 |
| Discount | |
| **Total FOB Cost** | $0.9640 |

Handwritten annotations (right side):

*10    8pc    DM*

| | |
|---|---|
| Pilgrim | 1.0229 |
| Claxton | .9939 |
| Mar - Jac | .9824 |
| Tyson | .9766 |
| Georges | .9640 |
| Koch | 1.0118 |
| CSC | |

| | |
|---|---|
| FOB Dark Meat Price (8pc less $0.28) | $0.6840 |
| FOB Wing Price (8pc plus $0.25) | $1.2140 |
| FOB Supplemental White Meat Price (8pc plus $0.20) | $1.1640 |
| FOB Livers | $0.3900 |
| FOB Gizzards | $0.5200 |

| Items | Cases Weights | |
|---|---|---|
| 8 PC  Fresh Purple Label 20 Hd. | 51.88 | LBS. |
| 8 PC. Yellow Label Frozen 20 head | 52.36 | LBS. |
| Blue Label  frozen Dark 168 piece count | 50.76 | LBS. |
| Red Label Fresh Dark 168 Piece Count | 50.49 | LBS. |
| Standard Case Weight Wings | 40.00 | LBS. |
| Standard Case Weight Split Breast | 48.71 | LBS. |

KFC Margin Over Feed Model -Period 01 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587659

RSCS Margin-Over-Feed Calculation Worksheet
George's Farms, Inc. and George's Foods, LLC
Period 01 2017
January 01, 2017 - January 28, 2017

| Ingredient | Per Bushel/ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $ 4.7393 | $ 0.0846295 | 63.45% | 1.72 | $ 0.0924 |
| Soy Meal | $ 309.00 | $ 0.1545000 | 23.45% | 1.72 | $ 0.0623 |
| Other | | $ 0.2194 | 13.11% | 1.72 | $ 0.0495 |
| Subtotal | | | | | $ 0.2041 |
| Feed Shrink (.75%) | | | | | $ 0.0015 |
| Ingredient Cost of Feed | | | | | $ 0.2057 |
| Feed Milling | $10.14 | $0.0051 | 100.00% | 1.72 | $0.0087 |
| Feed Hauling | $6.46 | $0.0032 | 100.00% | 1.72 | $ 0.0056 |
| Delivered Ingredient Cost of Feed | | | | | $ 0.2199 |

| Date | Futures Month | Corn $/Bu | Futures Month | Meal $/Ton |
|---|---|---|---|---|
| 10/21/16 | | $ 3.8125 | | $ 275.30 |
| 11/15/16 | | $ 3.8125 | | $ 275.30 |
| 12/12/16 | | $ 3.8650 | | $ 275.30 |
| Average | | $ 3.8300 | | $ 275.30 |
| Freight & Basis | | | | |
| 10/21/16 | | $ 0.9240 | | $ 33.70 |
| 11/15/16 | | $ 0.9240 | | $ 33.70 |
| 12/12/16 | | $ 0.8799 | | $ 33.70 |
| | | $ 0.9093 | | $ 33.70 |
| Total | | $ 4.7393 | | $ 309.0000 |

KFC Margin Over Feed Model -Period 01 2017

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587660

File: KFC Margin Over Feed Model -Period 01 2017

| KFC West Corn | Market Date | Market Price | MARKET Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Cover 5 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | $ 3.7525 | $ 0.0092 | 0% | 06/12/15 | $ 3.8525 | $ (0.0958) | 25% | 06/15/15 | $ 3.7525 | $ (0.0858) | 25% | 07/27/15 | $ 3.9575 | $ (0.0458) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8303 | $ (0.0548) |
| P2 2016 | 01/15/16 | $ 3.6325 | $ (0.0008) | 0% | 06/12/15 | $ 3.8525 | $ (0.0958) | 25% | 06/15/15 | $ 3.7525 | $ (0.0858) | 25% | 07/27/15 | $ 3.9575 | $ (0.0458) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8383 | $ (0.2038) |
| P3 2016 | 02/12/16 | $ 3.5875 | $ (0.0258) | 0% | 06/12/15 | $ 3.8525 | $ (0.0958) | 25% | 06/15/15 | $ 3.7525 | $ (0.0858) | 25% | 07/27/15 | $ 3.9575 | $ (0.0458) | 25% | 08/12/15 | $ 3.7825 | $ (0.0308) | 25% | | | | | $ 3.8383 | $ (0.2488) |
| P4 2016 | 03/11/16 | $ 3.5500 | $ (0.0258) | 0% | 05/29/15 | $ 3.4425 | $ (0.0908) | 25% | 11/05/15 | $ 3.6825 | $ 0.0393 | 25% | 07/27/15 | $ 4.0150 | $ (0.0358) | 25% | 08/12/15 | $ 3.8525 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.0258) |
| P5 2016 | 04/08/16 | $ 3.5225 | $ (0.0658) | 0% | 05/29/15 | $ 3.4425 | $ (0.0908) | 25% | 11/05/15 | $ 3.6825 | $ 0.0393 | 25% | 07/27/15 | $ 4.0150 | $ (0.0358) | 25% | 08/12/15 | $ 3.8525 | $ (0.0158) | 25% | | | | | $ 3.9006 | $ (0.2791) |
| P6 2016 | 05/06/16 | $ 3.7750 | $ (0.1458) | 0% | 08/12/15 | $ 3.8925 | $ (0.0158) | 25% | 11/09/15 | $ 3.6225 | $ 0.0393 | 75% | | | | | | | | | | | | | $ 3.9150 | $ (0.1400) |
| P7 2016 | 06/03/16 | $ 4.1825 | $ (0.1750) | 0% | 08/12/15 | $ 3.8925 | $ (0.0158) | 25% | 11/09/15 | $ 3.6225 | $ 0.0393 | 75% | | | | | | | | | | | | | $ 3.9150 | $ 0.2675 |
| P8 2016 | 07/01/16 | $ 3.6000 | $ (0.0958) | 0% | 08/12/15 | $ 3.7925 | $ 0.0143 | 25% | 11/09/15 | $ 3.6225 | $ 0.0643 | 75% | | | | | | | | | | | | | $ 3.6600 | $ (0.2900) |
| P9 2016 | 07/29/16 | $ 3.3450 | $ 0.0421 | 0% | 08/12/15 | $ 3.7925 | $ 0.0143 | 25% | 11/09/15 | $ 3.6225 | $ 0.0643 | 75% | | | | | | | | | | | | | $ 3.6600 | $ 0.5450 |
| P10 2016 | 08/26/16 | $ 3.1825 | $ (0.0380) | 0% | 09/25/15 | $ 3.7925 | $ (0.0608) | 25% | 11/09/15 | $ 3.6225 | $ 0.0643 | 75% | | | | | | | | | | | | | $ 3.6600 | $ (0.7275) |
| P11 2016 | 09/23/16 | $ 3.3650 | $ (0.1105) | 0% | 09/25/15 | $ 3.8125 | $ (0.0608) | 25% | 01/04/16 | $ 3.8125 | $ (0.0288) | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.4475) |
| P12 2016 | 10/21/16 | $ 3.5250 | $ (0.2904) | 0% | 10/21/15 | $ 3.4125 | $ (0.0608) | 25% | 01/04/16 | $ 3.8125 | $ (0.0288) | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.2875) |
| P13 2016 | 11/18/16 | $ 3.4150 | $ (0.1417) | 0% | 10/21/15 | $ 3.8125 | $ (0.0908) | 25% | 01/04/16 | $ 3.8125 | $ (0.0288) | 75% | | | | | | | | | | | | | $ 3.8125 | $ (0.3970) |
| P1 2017 | 12/16/16 | $ 3.6050 | $ (0.21154) | 0% | 01/04/16 | $ 3.8825 | $ (0.0258) | 50% | 05/09/16 | $ 3.8825 | $ (0.1630) | 25% | 07/01/16 | $ 3.7925 | $ (0.0880) | 25% | 07/15/16 | $ 3.7825 | $ (0.0830) | 25% | | | | | $ 3.8650 | $ (0.2600) |
| P2 2017 | | | | 0% | 01/04/16 | $ 3.8825 | $ (0.0258) | 50% | 05/09/16 | $ 3.8825 | $ (0.1630) | 25% | 07/01/16 | $ 3.7925 | $ (0.0880) | 25% | 07/15/16 | $ 3.7825 | $ (0.0830) | 25% | | | | | $ 3.8650 | $ (0.3850) |
| P3 2017 | | | | 0% | 01/04/16 | $ 3.8825 | $ (0.0258) | 50% | 05/09/16 | $ 3.8825 | $ (0.1630) | 25% | 07/01/16 | $ 3.7925 | $ (0.0880) | 25% | 07/15/16 | $ 3.7825 | $ (0.0830) | 25% | | | | | $ 3.8650 | $ (0.7757) |
| P4 2017 | | | | 0% | 01/04/16 | $ 3.8125 | $ (0.1430) | 50% | | | | | 07/01/16 | $ 3.8250 | $ (0.0880) | 25% | 07/15/16 | $ 3.8525 | $ (0.0630) | 25% | | | | | $ 3.8256 | $ (0.1143) |
| P5 2017 | | | | 0% | 05/10/16 | $ 3.9125 | $ (0.1430) | 50% | | | | | 07/01/16 | $ 3.8425 | $ (0.0880) | 25% | 07/15/16 | $ 3.8525 | $ (0.0630) | 25% | | | | | $ 3.8300 | $ (0.3530) |
| P6 2017 | | | | 0% | 05/10/16 | $ 3.9125 | $ (0.1430) | 50% | | | | | 07/01/16 | $ 3.8425 | $ (0.0880) | 25% | 07/15/16 | $ 3.8525 | $ (0.0630) | 25% | | | | | $ 3.7925 | $ (0.3655) |
| P7 2017 | | | | 0% | | | | | 06/24/16 | $ 3.8925 | $ (0.1380) | 25% | 07/05/16 | $ 3.8625 | $ 0.0221 | 25% | 07/15/16 | $ 3.8525 | $ (0.0830) | 50% | | | | | $ 3.7925 | $ (0.0855) |
| P8 2017 | | | | 50% | | | | | 06/24/16 | $ 3.8925 | $ (0.1380) | 25% | 07/05/16 | $ 3.7900 | $ 0.0221 | 25% | 06/11/16 | $ 3.8625 | $ (0.0330) | 50% | | | | | $ 3.7719 | $ (0.0800) |
| P9 2017 | | | | 50% | | | | | 06/24/16 | $ 3.8925 | $ (0.1380) | 25% | 07/05/16 | $ 3.7900 | $ 0.0221 | 25% | 06/11/16 | $ 3.8225 | $ (0.0780) | 50% | | | | | $ 3.7719 | $ (0.0880) |
| P10 2017 | | | | 50% | | | | | | | | | 07/05/16 | $ 3.7900 | $ 0.0221 | 25% | | | | | | | | | $ 3.7219 | $ (1.0206) |
| P11 2017 | | | | 75% | | | | | | | | | 07/05/16 | $ 3.8500 | $ 0.0721 | 25% | | | | | | | | | $ 3.9625 | $ 0.0159 |
| P12 2017 | | | | 75% | | | | | | | | | 07/05/16 | $ 3.8500 | $ 0.0721 | 25% | | | | | | | | | $ 3.9625 | $ 0.0159 |
| P13 2017 | | | | 75% | | | | | | | | | 07/05/16 | $ 3.8500 | $ 0.0721 | 25% | | | | | | | | | $ 3.9625 | $ 0.0159 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587661

File: KFC Margin Over Feed Model –Period 01 2017

| KFC West BSM | Market Date | Market Price | BASIS | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Combined Value | Combined Basis Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 2016 | 12/11/15 | $ 273.70 | $ (8.84) | 0% | 06/01/15 | $ 290.30 | $ (2.395) | 40% | 11/05/15 | $ 297.30 | $ (2.64) | 60% | | | | | $ 294.53 | $ (20.8000) |
| P2 2016 | 01/15/16 | $ 259.70 | $ (9.29) | 0% | 06/01/15 | $ 290.30 | $ (2.395) | 40% | 11/05/15 | $ 295.30 | $ (2.64) | 60% | | | | | $ 293.30 | $ (20.8000) |
| P3 2016 | 02/12/16 | $ 262.00 | $ (4.44) | 0% | 06/01/15 | $ 290.30 | $ (2.395) | 40% | 11/05/15 | $ 295.30 | $ (2.64) | 60% | | | | | $ 293.30 | $ (31.0000) |
| P4 2016 | 03/11/16 | $ 273.50 | $ (4.44) | 0% | | | | | 11/05/15 | $ 294.30 | $ (0.84) | 75% | 12/31/15 | $ 270.30 | $ (8.34) | 25% | $ 288.30 | $ (14.6000) |
| P5 2016 | 04/08/16 | $ 273.70 | $ (10.34) | 0% | | | | | 11/05/15 | $ 294.30 | $ (0.84) | 75% | 12/31/15 | $ 270.30 | $ (8.34) | 25% | $ 288.30 | $ (14.6000) |
| P6 2016 | 05/06/16 | $ 342.80 | $ (12.34) | 0% | | | | | 11/05/15 | $ 294.30 | $ (0.84) | 75% | 12/31/15 | $ 272.30 | $ (8.34) | 25% | $ 288.80 | $ 54.0000 |
| P7 2016 | 06/03/16 | $ 414.30 | $ (12.84) | 0% | | | | | 11/05/15 | $ 294.30 | $ (0.84) | 75% | 12/31/15 | $ 272.30 | $ (8.34) | 25% | $ 288.80 | $ 125.5000 |
| P8 2016 | 07/01/16 | $ 404.20 | $ (12.84) | 0% | | | | | 11/05/15 | $ 294.30 | $ (0.84) | 75% | 12/31/15 | $ 273.30 | $ (8.34) | 25% | $ 288.80 | $ 115.1500 |
| P9 2016 | 07/29/16 | $ 348.90 | $ (13.34) | 0% | | | | | 11/05/15 | $ 290.30 | $ (1.34) | 75% | 12/31/15 | $ 274.30 | $ (8.34) | 25% | $ 286.80 | $ 63.0000 |
| P10 2016 | 08/26/16 | $ 321.20 | $ (8.84) | 0% | | | | | 11/10/15 | $ 290.30 | $ (3.34) | 75% | 12/31/15 | $ 274.30 | $ (8.34) | 25% | $ 286.30 | $ 34.9000 |
| P11 2016 | 09/23/16 | $ 303.30 | $ (9.74) | 0% | | | | | 11/10/15 | $ 290.30 | $ (3.34) | 75% | 12/31/15 | $ 274.30 | $ (8.34) | 25% | $ 286.30 | $ 17.0000 |
| P12 2016 | 10/21/16 | $ 305.30 | $ (14.54) | 0% | 02/05/16 | $ 275.30 | $ (2.845) | 100% | | | | | | | | | $ 275.30 | $ 31.0000 |
| P13 2016 | 11/18/16 | $ 310.10 | $ (14.54) | 0% | 02/05/16 | $ 275.30 | $ (2.845) | 100% | | | | | | | | | $ 275.30 | $ 34.8000 |
| P1 2017 | 12/12/16 | $ 316.20 | $ (15.04) | 0% | | | | | | | | | | | | | | |
| P2 2017 | | | | 0% | 02/09/16 | $ 275.30 | $ (2.34) | 100% | | | | | | | | | $ 275.30 | $ 40.9000 |
| P3 2017 | | | | 0% | 02/09/16 | $ 275.30 | $ (2.34) | 100% | | | | | | | | | $ 275.30 | $ (275.3000) |
| P4 2017 | | | | 50% | 02/09/16 | $ 275.30 | $ (2.34) | 50% | | | | | | | | | $ 137.65 | $ (275.3000) |
| P5 2017 | | | | 50% | 02/09/16 | $ 275.30 | $ (0.34) | 50% | | | | | | | | | $ 137.65 | $ (0.1700) |
| P6 2017 | | | | 50% | 02/25/16 | $ 275.30 | $ 1.160 | 50% | | | | | | | | | $ 137.65 | $ (137.6500) |
| P7 2017 | | | | 50% | 02/25/16 | $ 275.30 | $ 1.16 | 50% | | | | | | | | | $ 137.65 | $ (137.6500) |
| P8 2017 | | | | 100% | | | | | | | | | | | | | $ - | $ - |
| P9 2017 | | | | 100% | | | | | | | | | | | | | $ - | $ - |
| P10 2017 | | | | 100% | | | | | | | | | | | | | $ - | $ - |
| P11 2017 | | | | 100% | | | | | | | | | | | | | $ - | $ - |
| P12 2017 | | | | 100% | | | | | | | | | | | | | $ - | $ - |
| P13 2017 | | | | 100% | | | | | | | | | | | | | $ - | $ - |

GEODOJ_0587662

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due |
|--------|-------|--------------------------|-------------|
| 1 | January 1 - January 28 | H/F | Monday, December 12 |
| 2 | January 29 - February 25 | H/H | January 20 |
| 3 | February 26 - March 25 | H/H | February 17 |
| 4 | March 26 - April 22 | K/K | March 17 |
| 5 | April 23 - May 20 | K/K | April 14 |
| 6 | May 21 - June 17 | N/N | May 12 |
| 7 | June 18 - July 15 | N/N | June 9 |
| 8 | July 16 - August 12 | U/Q | July 7 |
| 9 | August 13 - September 9 | U/U | August 4 |
| 10 | September 10 - October 7 | U/U | Thursday, August 31 |
| 11 | October 8 - November 4 | Z/V | September 29 |
| 12 | November 5 - December 2 | Z/Z | October 27 |
| 13 | December 3 - December 30 | Z/Z | Tuesday, November 21 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

# INDEMNITY AGREEMENT

**Alamo Dynamic, LLC**
and its subsidiaries and affiliates

ATTN: PURCHASING DEPARTMENT
1001 East 33rd Street
LUBBOCK, TX 79404

As part of the consideration for each order submitted by **Alamo Dynamic, LLC dba** Dynamic Foods on behalf of itself and/or its Affiliate (collectively "BUYER"), the undersigned person or entity ("SELLER") hereby represents and agrees as follows:

1.    For the purpose of this Agreement: (a) "Affiliate" means an entity that directly or indirectly, through one or more intermediaries, controls, is controlled by, or is under common control with the BUYER, and (b) "control" (including the terms "controlled by" and "under common control with") means the possession, directly or indirectly, of the power to direct the management and policies of the BUYER, whether through ownership of a majority of voting securities or by contract.

2.    Any shipment or delivery made by SELLER, its subsidiaries, or divisions (a "PRODUCT") on the order of BUYER is hereby guaranteed, as of the dates of such shipment and delivery, (a) not to be adulterated, misbranded or mislabeled within the meaning of the Federal Food, Drug and Cosmetic Act (the "Act"), (b) to be an article which is allowed to be introduced into interstate commerce under the provisions of the Act, (c) to be, on such date, of merchantable quality, and (d) to be in compliance with all applicable federal, state and local laws.

3.    SELLER AGREES TO DEFEND, INDEMNIFY AND HOLD HARMLESS BUYER AND ITS AFFILIATES, EMPLOYEES, OFFICERS, AND DIRECTORS (EACH IS AN "INDEMNITEE") FROM ALL ACTIONS, SUITS, CLAIMS AND PROCEEDINGS AND ANY RESULTING JUDGMENTS, DAMAGES, FINES, COSTS AND EXPENSES (INCLUDING REASONABLE ATTORNEYS' FEES) ("CLAIMS"):

(i)    BROUGHT OR COMMENCED BY FEDERAL, STATE OR LOCAL GOVERNMENTAL AUTHORITIES AGAINST ANY INDEMNITEE ALLEGING THAT ANY SERVICE PROVIDED BY SELLER TO OR ON THE ORDER OF BUYER DID NOT, AS OF THE DATE OF DELIVERY, MEET THE REPRESENTATION SET FORTH IN PARAGRAPH 2:

(ii)    BROUGHT OR COMMENCED BY ANY PERSON OR ENTITY AGAINST ANY INDEMNITEE FOR THE RECOVERY OF DAMAGES FOR THE INJURY, ILLNESS, AND/OR DEATH OF ANY PERSON OR DAMAGE TO PROPERTY CAUSED BY THE GROSSLY NEGLIGENT ACTS OR OMISSIONS OF THE SELLER.

4.    SELLER agrees to maintain in effect insurance coverage with limits of at least $1 million per occurrence, with a carrier or carriers having an AM Best rating of A- or better, covering comprehensive general liability, including product liability. These policies shall include a broad form vendor's endorsement or shall expressly name BUYER as an additional insured. SELLER shall furnish a certificate of insurance evidencing such insurance coverage described above and showing BUYER as an additional insured on such policy or policies. SELLER shall provide 30 days advance notice to BUYER of any cancellation or material change in coverage in connection with such policy or policies.

5.    This Indemnity Agreement and Guaranty/Warranty of PRODUCT is continuing and shall be in full force and effect and shall be binding upon the SELLER with respect to each and every PRODUCT shipped or delivered to BUYER by the SELLER before the receipt by the BUYER of written notice of revocation thereof.

Dated this_____day of_____,20_____.

_____
Name of Company, Seller

_____
Signature of Authorized Official and Title

_____
Street Address

_____
City, State and Zip Code

INDEMNITY AGREEMENT – V2 April 2017

**Alamo Dynamic, LLC**
and its subsidiaries and affiliates

ATTN: PURCHASING DEPARTMENT
1001 East 33rd Street
LUBBOCK, TX 79404

1001 East 33rd Street
Lubbock, TX 79404
806.723.5622 : Direct Line
806.723.5680 : Fax
806-252-8268: Cell
cluck@dynamicfoods.com

DATE: _____

TO: Whom It May Concern

COMPANY: _____

PRODUCTS TO INCLUDE: All Products Purchased or to be Purchased from Supplier

The Purchasing and Quality Assurance Departments for FMP SA Management Group, LLC DBA Food Management Partners; Rita Restaurant Corp dba Don Pablo's, Hops Grill & Brewery; Zio's Restaurant Company, LLC dba Zio's Italian Kitchen; Fresh Acquisitions, LLC dba Furr's Fresh Buffet; Alamo Dynamic, LLC dba Dynamic Foods; Catalina Restaurant Group, Inc.; Buffets, LLC dba Ovation Brands requests the following information be faxed or emailed to Connie Luck at (806) 723-5680.

- INDEMNITY AGREEMENT and GUARANTY/WARRANTY OF PRODUCT (Sign the attached form and return.)
- PORK/CHICKEN HACCP LETTER (If applicable)
- Current INSURANCE CERTIFICATE
- W-9
- CONTACT/SET UP INFORMATION SHEET
- PRICING LETTER (To include terms, minimum order size, product lead time, vendor item number, Dynamic item number, overages; freight information to include FOB Pickup Location(s), contact information to include direct phone line and email address, is facility pallet exchange, shipping and receiving hours and delivered cost)
- COPY OF YOUR PRODUCT LABEL (To include the legend to be able to read code information)
- NUTRITIONAL ANALYSIS (To include the nutritional label as well)
- MSDS (If applicable)
- COPY OF SQF, AIB, OR SILIKER LAB INSPECTION
- PRODUCT SPECIFICATIONS (To include microbiological information, ingredient statement, updated nutritional information, handling statement, shelf life, product name, vendor code number, net weight, gross weight, drained weight)

Will your company provide a Certificate of Analysis (to include PO#, Production Date, lot identification, product description, quantity and results) per shipment?
Who is your company contact for Technical Questions? _____
Technical Contact Name and Number: _____
What Outside Inspection Services does your company have? _____
Does your company have a HAACP program? _____
Is your facility USDA Inspected? _____
Does your company routinely verify your recall procedure? _____ How often ? _____
Are you FDA Bioterrorism Act of 2002 Compliant? _____ Registration Number _____
Are you registered with PACA? _____ Registration Number _____

The forms listed above must be returned by end of week as our policy dictates that we are not able to accept product without this information. Thank you in advance for your prompt attention to this matter.

Regards,

Connie Luck
Sr. Director of Purchasing

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0587665
May Contain Confidential Business Information; Not Subject to FOIA

Auto+Hide

## 2017 COB Pricing Schedule

| Period | Dates | Futures Option Corn/Meal | Pricing Due | Qtrly. Cs. Wts. Due |
|--------|-------|--------------------------|-------------|---------------------|
| 1 | January 1 - January 28 | H/F | Monday, December 12 | 12/10/2016 |
| 2 | January 29 - February 25 | H/H | 20-Jan | |
| 3 | February 26 - March 25 | H/H | 17-Feb | |
| 4 | March 26 - April 22 | K/K | 17-Mar | 3/10/2017 |
| 5 | April 23 - May 20 | K/K | 14-Apr | |
| 6 | May 21 - June 17 | N/N | 12-May | |
| 7 | June 18 - July 15 | N/N | 9-Jun | 5/25/2017 |
| 8 | July 16 - August 12 | U/Q | Thursday, July 7 | |
| 9 | August 13 - September 9 | U/U | 4-Aug | |
| 10 | September 10 - October 7 | U/U | 31-Aug | 8/17/2017 |
| 11 | October 8 - November 4 | Z/V | 29-Sep | |
| 12 | November 5 - December 2 | Z/Z | 27-Oct | |
| 13 (5 Weeks) | December 3 - December 30 | Z/Z | Tuesday, November 21 | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0587666